Fill in this information to identify the case:

United States Bankruptcy Court for the:

**District of South Carolina**

Case number (*if known*): _____ Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | Premier Car Wash Easley, LLC |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 83-3890984 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 6300 Calhoun Memorial Hwy | 2440 Enchanto Road |
| Number        Street | Number        Street |
| | P.O. Box |
| Easley          SC    29640 | York          SC    29745 |
| City                        State    ZIP Code | City                        State    ZIP Code |
| Pickens County | Location of principal assets, if different from principal place of business |
| County | |
| | Number        Street |
| | City                        State    ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

| Debtor | Premier Car Wash Easley, LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

811192

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____ When _____ Case number _____
MM / DD / YYYY

   District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.   Debtor   J Franklin, LLC                    Relationship _____

   District   United States Bankruptcy Court South C   When  04/24/2024
MM / DD / YYYY

   Case number, if known   24-01457

| Debtor | Premier Car Wash Easley, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number          Street

_____

_____
City                                          State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☑ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Premier Car Wash Easley, LLC | Case number (if known)_____ |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/20/2024
　　　　　　　MM / DD / YYYY

✖ /s/ Ronald B. Jennings, Jr.
Signature of authorized representative of debtor

Ronald B. Jennings, Jr.
Printed name

Title  Member

**18. Signature of attorney**

✖ /s/ Christine E. Brimm
Signature of attorney for debtor

Date  06/20/2024
　　　MM / DD / YYYY

Christine E. Brimm
Printed name

Barton Brimm, PA
Firm name

P.O. Box 14805
Number　　　Street

Myrtle Beach
City

SC
State

29587
ZIP Code

8032566582
Contact phone

cbrimm@bartonbrimm.com
Email address

SC 6569 / FED 6313
Bar number

SC
State

---

Debtor _____      Case number *(if known)*_____

Premier Car Wash Easley, LLC

First Name        Middle Name        Last Name

## Continuation Sheet for Official Form 201

**10) Pending Bankruptcies**

| | | | |
|---|---|---|---|
| **J Cabelas, LLC** | **United States Bankruptcy Court South Carolina** | **04/24/2024** | **24-01458** |
| **R&N Easley, LLC** | **United States Bankruptcy Court South Carolina** | | |
| **R&N Seneca, LLC** | **United States Bankruptcy Court South Carolina** | | |
| **Premier Car Wash Seneca, LLC** | **United States Bankruptcy Court South Carolina** | | |

Form **8879-CORP**

**E-file** Authorization for Corporations

(December 2022)

Department of the Treasury
Internal Revenue Service

For calendar year 20 22 , or tax year beginning _____ , 20 ____ , ending _____ , 20 ____

Use for *efile* authorizations for Form 1120, 1120-F or 1120S.
Do not send to the IRS. Keep for your records.
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| PREMIER CAR WASH EASLEY, LLC | ▉ |

**Part I**    **Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . | **2** | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . | **3** | 655,562. |

**Part II**    **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (**a**) an acknowledgment of receipt or reason for rejection of the transmission, (**b**) the reason for any delay in processing the return or refund, and (**c**) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
ERO firm name                                                  do not enter all zeros

on the corporation's electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title PRESIDENT

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

▉▉▉▉▉▉▉▉▉▉▉
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____ Date 12/05/2023

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.            REV 07/25/23 PRO            Form **8879-CORP** (12-2022)
**BAA**

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning _____ , 2022, ending _____ , 20 ____

| | |
|---|---|
| **A** S election effective date 03/11/2019 | |
| **B** Business activity code number (see instructions) 811190 | **TYPE OR PRINT** |
| **C** Check if Sch. M-3 attached ☐ | |

**Name** Premier Car Wash Easley, LLC
**Number, street, and room or suite no.** If a P.O. box, see instructions. 2440 Enchanto Rd
**City or town, state or province, country, and ZIP or foreign postal code** York SC 29745

**D** Employer identification number

**E** Date incorporated 03/11/2019

**F** Total assets (see instructions) $ 1,413,771.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . ▶ 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . | 1a | 755,030. |
| b | Returns and allowances . . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | 1c | 755,030. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | 2 | 99,468. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | 3 | 655,562. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . | 6 | 655,562. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . | 8 | 329,197. |
| 9 | Repairs and maintenance . . . . . . . . . . . | 9 | 6,844. |
| 10 | Bad debts . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . | 11 | 218,000. |
| 12 | Taxes and licenses . . . . . . . . . . . | 12 | -8,409. |
| 13 | Interest (see instructions) . . . . . . . . . . . | 13 | 2,522. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 32,213. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) See Statement . . . . . . | 19 | 242,387. |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . | 20 | 822,754. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . | 21 | -167,192. |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| b | Tax from Schedule D (Form 1120-S) . . . . . . . | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . . | | 22c | |
| 23a | 2022 estimated tax payments and 2021 overpayment credited to 2022 | 23a | |
| b | Tax deposited with Form 7004 . . . . . . . . | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . | 23c | |
| d | Add lines 23a through 23c . . . . . . . . . . . | | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . ▶ ☐ | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| 27 | Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▶ | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title **President**

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name Lynn Sherrill | Preparer's signature Lynn Sherrill | Date 12/05/2023 | Check ☐ if self-employed    PTIN |
| Firm's name LAKE WYLIE TAX SERVICE | | | Firm's EIN |
| Firm's address 4559 CHARLOTTE HWY Lake Wylie SC 29710 | | | Phone no. (803) 831-6700 |

For Paperwork Reduction Act Notice, see separate instructions. BAA      REV 07/25/23 PRO      Form **1120-S** (2022)

Form 1120-S (2022)                                                                   **Page 2**

**Schedule B**    **Other Information** (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash    **b** ☐ Accrual | | |
| |      **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity Car Wash            **b** Product or service Car Wash | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | × |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | × |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . | | × |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of restricted stock . . . . . . . . . . . . . . . . . _____ | | |
| | **(ii)**    Total shares of non-restricted stock . . . . . . . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | × |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of stock outstanding at the end of the tax year . . . _____ | | |
| | **(ii)**    Total shares of stock outstanding if all instruments were executed . . _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . | | × |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . | | × |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . | | × |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? See instructions . . . . . . . . . . | | × |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

REV 07/25/23 PRO                                                            Form **1120-S** (2022)

Form 1120-S (2022)                                                                                                Page **3**

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|:---:|:---:|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . $ | | |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) . . . . . . . . | **1** | −167,192. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . | **3a** | |
| | **b** | Expenses from other rental activities (attach statement) . . . | **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . | **5b** | | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions)    Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . | **11** | |
| | **12a** | Charitable contributions . . . . . . . . . . . | **12a** | |
| | **b** | Investment interest expense . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures . . . . . Type: | **12c** | |
| | **d** | Other deductions (see instructions) . . . . . Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** | Other rental real estate credits (see instructions)   Type: | **13d** | |
| | **e** | Other rental credits (see instructions) . . . Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . . Type: | **13g** | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . | **15a** | 0. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . | **16b** | 65,314. |
| | **c** | Nondeductible expenses . . . . . . . . . . . | **16c** | |
| | **d** | Distributions (attach statement if required) (see instructions) . . | **16d** | |
| | **e** | Repayment of loans from shareholders . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . | **16f** | |

REV 07/25/23 PRO                                                                            Form **1120-S** (2022)

Form 1120-S (2022)

Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| Other Information | | | Total amount |
|---|---|---|---|
| **17a** | Investment income . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . | **17b** | |
| **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |

| Reconciliation | | | |
|---|---|---|---|
| **18** | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . | **18** | −167,192. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . | | 196,964. | | 122,780. |
| **2a** | Trade notes and accounts receivable | | | 6,563. | |
| **b** | Less allowance for bad debts . . . . . . | ( ) | | ( ) | 6,563. |
| **3** | Inventories . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . | | | | |
| **6** | Other current assets (attach statement) Ln 6 St | | 442,632. | | 685,654. |
| **7** | Loans to shareholders . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . | | | | |
| **9** | Other investments (attach statement) . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . | 242,596. | | 331,204. | |
| **b** | Less accumulated depreciation . . . . . | ( 155,217.) | 87,379. | ( 187,430.) | 143,774. |
| **11a** | Depletable assets . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . | 700,000. | | 700,000. | |
| **b** | Less accumulated amortization . . . . . | ( 175,000.) | 525,000. | ( 245,000.) | 455,000. |
| **14** | Other assets (attach statement) . . . . . | | | | |
| **15** | Total assets . . . . . . . . . | | 1,251,975. | | 1,413,771. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) Ln 18 St | | 13,341. | | 12,434. |
| **19** | Loans from shareholders . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 1,421,655. | | 1,686,236. |
| **21** | Other liabilities (attach statement) . . . . | | | | |
| **22** | Capital stock . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . | | −183,021. | | −284,899. |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . | | 1,251,975. | | 1,413,771. |

REV 07/25/23 PRO

Form **1120-S** (2022)

Form 1120-S (2022)        Page **5**

| Schedule M-1 | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---:|---|---|---:|
| 1 | Net income (loss) per books . . . . | −101,878. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ | |
| | | | | PPP Loan forgiven 65,314. | 65,314. |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ | | 7 | Add lines 5 and 6 . . . . . . | 65,314. |
| | | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | −167,192. |
| 4 | Add lines 1 through 3 . . . . . . | −101,878. | | | |

| Schedule M-2 | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---:|---|---|---:|
| 1 | Balance at beginning of tax year . . . . . | −36,580. | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions   PPP Loan forgiven . . . | | | | 65,314. |
| 4 | Loss from page 1, line 21 . . . . . . . | ( 167,192. ) | | | |
| 5 | Other reductions . . . . . . . . . | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . | −203,772. | | | 65,314. |
| 7 | Distributions . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . | −203,772. | | | 65,314. |

REV 07/25/23 PRO      Form **1120-S** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

OMB No. 1545-0123

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

Name

Premier Car Wash Easley, LLC

Employer identification number

███████████

| | | | | |
|---|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | | |
| 2 | Purchases | 2 | | |
| 3 | Cost of labor | 3 | | |
| 4 | Additional section 263A costs (attach schedule) | 4 | | |
| 5 | Other costs (attach schedule)   See Statement | 5 | 99,468 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 99,468 | |
| 7 | Inventory at end of year | 7 | | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 99,468 | |

**9a** Check all methods used for valuing closing inventory:

  *(i)* ☐ Cost

  *(ii)* ☐ Lower of cost or market

  *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions. BAA**

REV 07/25/23 PRO   Form **1125-A** (Rev. 11-2018)

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

For calendar year 2022, or tax year

beginning ___/___/ 2022    ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.    *See separate instructions.*

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
Premier Car Wash Easley, LLC

2440 Enchanto Rd
York SC 29745

**C** IRS Center where corporation filed return
Kansas City, MO  64999-0013

**D** Corporation's total number of shares
Beginning of tax year  .  .  .  .  .  .  _____
End of tax year  .  .  .  .  .  .  .  .  _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
Ronald Jennings

2440 Enchanto Rd
York SC 29745

**G** Current year allocation percentage  .  .  .    50.00000 %

**H** Shareholder's number of shares
Beginning of tax year  .  .  .  .  .  .  _____
End of tax year  .  .  .  .  .  .  .  .  _____

**I** Loans from shareholder
Beginning of tax year  .  .  .  .  .  $ _____
End of tax year  .  .  .  .  .  .  .  $ _____

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | −83,596. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked  .  .  .  .  .  ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | 0. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | B | 32,657. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | * STMT |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| | | 18 | ☐ More than one activity for at-risk purposes* |
| | | 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Premier Car Wash Easley, LLC | | | Corporation's EIN: ▮▮▮▮▮▮ |
|---|---|---|---|
| Shareholder's name: Ronald Jennings | | Shareholder's identifying no: ▮▮▮▮▮ | |

| Shareholder's share of: | | 1120S, Line 21 | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | −83,596. | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | 164,598. | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 165,602. | | | |
| **Section 199A dividends** . . . . . | | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | | Corporation's EIN: |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |

| Shareholder's share of: | | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . | | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | | |
| **Section 199A dividends** . . . . . | | | | | |

REV 07/25/23 PRO

671121

## Schedule K-1
## (Form 1120-S)
Department of the Treasury
Internal Revenue Service

2022

For calendar year 2022, or tax year

beginning / / 2022    ending / /

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

### Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | −83,596. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . . ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| | | A | 0. |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | | B | 32,657. |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | V | *STMT |
| **11** | Section 179 deduction | | |
| **12** | Other deductions | | |

### Part I    Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
Premier Car Wash Easley, LLC

2440 Enchanto Rd
York SC 29745

**C** IRS Center where corporation filed return
Kansas City, MO  64999-0013

**D** Corporation's total number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . _____

### Part II    Information About the Shareholder

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
Nadyne Jennings

2440 Enchanto Rd
Clover SC 29710

**G** Current year allocation percentage . . .    50.00000  %

**H** Shareholder's number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . $ _____
End of tax year . . . . . $ _____

For IRS Use Only

| **18** | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| **19** | ☐ | More than one activity for passive activity purposes* |

* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Premier Car Wash Easley, LLC | | Corporation's EIN: ████████ | |
|---|---|---|---|
| Shareholder's name: Nadyne Jennings | | Shareholder's identifying no: ████████ | |

| | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | −83,596. | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 164,599. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 165,602. | | |
| **Section 199A dividends** . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |

| | | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends** . . . . . | | | |

REV 07/25/23 PRO

| Form **4562** | Depreciation and Amortization | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | ▶ **Attach to your tax return.**<br>▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Premier Car Wash Easley, LLC | Form 1120S Car Wash | |

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . | **16** | 0. |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . | **17** | 23,000. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . ▶ ☐ | | |

### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 57,147. | 7.00 | HY | 200 DB | 8,164. |
| d 10-year property | | | | | | |
| e 15-year property | | 31,461. | 15.00 | HY | S/L | 1,049. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 32,213. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.          BAA          REV 07/25/23 PRO          Form **4562** (2022)

Form 4562 (2022)    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a  Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**    24b  If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a)<br>Type of property (list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | **28** | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** | | | | |
|---|---|---|---|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . **43** | | | | | 70,000. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . **44** | | | | | 70,000. |

**Form 1120S**                 **S Corporation**                          **2022**
**Five Year Tax History**
▶ Keep for your records

| Name | Employer Identification Number |
|------|--------------------------------|
| Premier Car Wash Easley, LLC | ██████████ |

| | **2018** | **2019** | **2020** | **2021** | **2022** |
|---|---|---|---|---|---|
| 1  Gross receipts . . . | | | | 783,398. | 755,030. |
| 2  Cost of sales . . . . | | | | 58,311. | 99,468. |
| 3  Gross profit . . . . . | | | | 725,087. | 655,562. |
| 4  Net 4797 gain (loss) | | | | | |
| 5  Other income (loss) | | | | | |
| 6  Total income (loss) | | | | 725,087. | 655,562. |
| 7  Salaries . . . . . . . | | | | 216,503. | 329,197. |
| 8  Depreciation . . . . | | | | 36,089. | 32,213. |
| 9  Other deductions  . | | | | 509,075. | 461,344. |
| 10  Total deductions | | | | −761,667. | −822,754. |
| 11  Business income  . | | | | −36,580. | −167,192. |
| 12  Passive investment income . . . . . . | | | | | |
| 13  Passive investment expense . . . . . . | | | | | |
| 14  Net passive investment income | | | | | |
| 15  Excess net passive income tax . . . . . | | | | | |
| 16  Tax from Schedule D  . . . . | | | | | |
| 17  Additional taxes  . . | | | | | |
| 18  Tax liability . . . . . | | | | | |
| 19  Tax return preparation fee . . . | | | | 1,200. | 1,400. |

SPSW2301.SCR  09/15/21

**Form 4562**        **Depreciation and Amortization Report**        **2022**

Tax Year 2022
► Keep for your records

Page 1 of 1

| Name as Shown on Return | | Identifying Number |
|---|---|---|
| Premier Car Wash Easley, LLC | | ██████████ |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2022 . . . . . . . . . . . . . . . . . . . . . . . . . ►
Activity: Form 1120S − Line 21

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| 2022 Leasehold Improvements | | 03/31/22 | 31,461 | | 100.00 | | | 31,461 | 15.00 | SL/HY | | 1,049 |
| 2022 Equipment | | 09/15/22 | 57,147 | | 100.00 | | | 57,147 | 7.00 | 200DB/HY | | 8,164 |
| SUBTOTAL CURRENT YEAR | | | 88,608 | 0 | | 0 | 0 | 88,608 | | | 0 | 9,213 |
| | | | | | | | | | | | | |
| 2019 Software | | 04/05/19 | 17,070 | | 100.00 | | | 17,070 | 3.00 | SL/NA | 17,070 | 0 |
| 2019 Equipment | | 04/05/19 | 172,606 | | 100.00 | | | 172,606 | 7.00 | 200DB/HY | 98,687 | 21,120 |
| 2019 Concrete & Flooring | | 04/05/19 | 10,323 | | 100.00 | | | 10,323 | 15.00 | SL/HY | 1,879 | 676 |
| 2019 Volkswagon Stlas | | 07/02/19 | 23,730 | | 100.00 | | 23,730 | 0 | 1.00 | 150DB/HY | | 0 |
| 2020 Equipment | | 10/01/20 | 13,695 | | 100.00 | | 13,695 | 0 | 7.00 | 200DB/HY | | 0 |
| 2021 Leasehold Improvments | | 11/09/21 | 1,061 | | 100.00 | | | 1,061 | 15.00 | SL/MQ | 9 | 71 |
| 2021 Equipment | | 11/16/21 | 4,111 | | 100.00 | | | 4,111 | 7.00 | 200DB/MQ | 147 | 1,133 |
| SUBTOTAL PRIOR YEAR | | | 242,596 | 0 | | 0 | 37,425 | 205,171 | | | 117,792 | 23,000 |
| | | | | | | | | | | | | |
| TOTALS | | | 331,204 | 0 | | 0 | 37,425 | 293,779 | | | 117,792 | 32,213 |
| | | | | | | | | | | | | |
| AMORTIZATION | | | | | | | | | | | | |
| Goodwill | | 04/05/19 | 700,000 | | 100.00 | | | 700,000 | 10.00 | | 175,000 | 70,000 |
| SUBTOTAL PRIOR YEAR | | | 700,000 | | | 0 | 0 | 700,000 | | | 175,000 | 70,000 |
| | | | | | | | | | | | | |
| TOTALS | | | 700,000 | | | 0 | 0 | 700,000 | | | 175,000 | 70,000 |

**\* Code:**   S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

**Form 1120S**              **199A Statement A Summary**              **2022**

QuickZoom to Other Copy  _____                    Page 1

Corporation's Name: <u>Premier Car Wash Easley, LLC</u>  Corporation's EIN: ▓▓▓▓▓▓▓ _____

|  | 1120S, Line 21 | | |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ | −167,192. | _____ | _____ |
| Rental income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ___ | 329,197. | _____ | _____ |
| UBIA of qualified property . . . | ___ | 331,204. | _____ | _____ |

| Qualified REIT dividends . . . . | ___ | _____ | | |

Corporation's Name: _____     Corporation's EIN: _____

| | PTP <br> Aggregated <br> SSTB | PTP <br> Aggregated <br> SSTB | PTP <br> Aggregated <br> SSTB |
|---|---|---|---|

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | ___ _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ___ _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ _____ | _____ | _____ |
| Qualified REIT dividends . . . . | ___ _____ | | |

spsw9907.SCR  12/14/19

**Form 1120S**
**Schedule L**
**Other Assets**
**2022**

| Name | Employer ID Number |
|------|-------------------|
| Premier Car Wash Easley, LLC | ████████ |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Cash/Check Clearing | 74,453. | 63,010. |
| VMC – Clearing | 114,707. | 117,535. |
| Fiserv Clearing | -69,270. | -69,301. |
| EMP Adv | 357. | 357. |
| DUE to Intercompany | 322,385. | 566,987. |
| Square | | -4,024. |
| Fullstream | | -9,358. |
| Deposits & Transit | | 20,448. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ▶ | 442,632. | 685,654. |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . . ▶ | | |

**Form 1120S**          **Other Liabilities**          **2022**
**Schedule L**     and Adjustments to Shareholders' Equity

Name
Premier Car Wash Easley, LLC

Employer ID Number ▉▉▉▉▉▉▉▉

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Sales Tax | | 709. |
| Bof A CC 0300 | 7,543. | 3,319. |
| Bof A CC 8747 | 0. | 429. |
| Amex CC 7101 | 6,403. | 14,894. |
| Gift GArd Liability | 848. | −5,415. |
| Credit Cash BAck | −452. | −501. |
| Accrused Payables | −1,001. | −1,001. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** . . . . . . . . . . . . . . ▶ | 13,341. | 12,434. |

| Other Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** . . . . . . . . . . . . . . ▶ | | |

| Adjustments to Shareholders' Equity: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** . . . . . . . . . . . . . . ▶ | | |

**Form 1120S**                 **Shareholders' Basis Report**                          **2022**

► Keep for your records

Note: For details of the current year activity, refer to each
Shareholder's S Corporation Shareholder Stock and Debt
Limitation Worksheet

| Name | EIN |
|------|-----|
| Premier Car Wash Easley, LLC | ██████ |

### Total for All Shareholders

| Basis Type | Beginning Balance | Ending Balance |
|------------|-------------------|----------------|
| Stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| Debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw4001.SCR  02/06/23

**Form 1120S**

# S Corporation Shareholder Stock and Debt  Basis Limitations Worksheet

**2022**

**This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.**

▶ **Note to shareholder:** Keep for your records.

▶ **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . ▶ _____

| Name of shareholder | Identifying number |
|---|---|
| Ronald Jennings | ███████ |
| **A** Name of S corporation | **B** Employer ID number |
| Premier Car Wash Easley, LLC | ███████ |

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:
- (1) ☐ Original shareholder
- (2) ☐ Purchased
- (3) ☐ Inherited
- (4) ☐ Gift
- (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

## Part I    Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . | **1** | | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| **3 a** | Ordinary business income (enter losses in Part III) . . . . | **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III) . . . | **3b** | | |
| **c** | Other net rental income (enter losses in Part III) . . . . . | **3c** | | |
| **d** | Interest income. . . . . . . . . . . . . . . . . . . . . | **3d** | | |
| **e** | Ordinary dividends. . . . . . . . . . . . . . . . . . . | **3e** | | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . | **3f** | | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . | **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . | **3h** | | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . | **3i** | | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . | **3j** | | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . | **3k** | 32,657. | |
| **l** | Recapture of business credits . . . . . . . . . . . . | **3l** | | |
| **m** | Other items that increase stock basis . . . . . . . . . | **3m** | | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | 32,657. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . | **5** | | 32,657. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . | **6** | | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | **7** | | 32,657. |
| **8 a** | Nondeductible expenses . . . . . . . . . . . . . | **8a** | | |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . | **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . | **8c** | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | 32,657. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | **11** | | 32,657. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . | **12** | | 0. |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | | 32,657. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | **15** | | 0. |

**Part II**    Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

**Part II**    Shareholder Debt Basis *(continued)*

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration | | | | 0. |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | 0. |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | 0. |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III**    Shareholder Allowable Loss and Deduction Items

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 83,596. | 44,563. | 32,657. | | 95,502. |
| 36 Net rental real estate loss | | 0. | | | 0. |
| 37 Other net rental loss | | 0. | | | 0. |
| 38 Net capital loss | | 0. | | | 0. |
| 39 Net section 1231 loss | | 0. | | | 0. |
| 40 Other loss | | 0. | | | 0. |
| 41 Section 179 deductions | | 0. | | | 0. |
| 42 Charitable contributions | | 0. | | | 0. |
| 43 Investment interest expense | | 0. | | | 0. |
| 44 Section 59(e)(2) expenditures | | 0. | | | 0. |
| 45 Other deductions | | 0. | | | 0. |
| 46 Foreign taxes paid or accrued | | 0. | | | 0. |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 83,596. | 44,563. | 32,657. | 0. | 95,502. |

spsa7203.SCR  03/01/23

**Form 1120S**

## S Corporation Shareholder Stock and Debt  Basis Limitations Worksheet

**2022**

**This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.**

► **Note to shareholder:** Keep for your records.

► **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . ► _____

Name of shareholder
Nadyne Jennings

Identifying number

**A** Name of S corporation
Premier Car Wash Easley, LLC

**B** Employer ID number

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:
- (1) ☐ Original shareholder
- (2) ☐ Purchased
- (3) ☐ Inherited
- (4) ☐ Gift
- (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

| Part I | Shareholder Stock Basis |
|---|---|

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . | 1 | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . . . | 2 | |
| 3 a | Ordinary business income (enter losses in Part III) . . . .  **3a** | | |
| b | Net rental real estate income (enter losses in Part III) .  **3b** | | |
| c | Other net rental income (enter losses in Part III) . . . . .  **3c** | | |
| d | Interest income. . . . . . . . . . . . . . . . . . . . .  **3d** | | |
| e | Ordinary dividends. . . . . . . . . . . . . . . . . . .  **3e** | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . .  **3f** | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . .  **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . .  **3h** | | |
| i | Other income (enter losses in Part III) . . . . . . . . .  **3i** | | |
| j | Excess depletion adjustment . . . . . . . . . . . . .  **3j** | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . .  **3k**  32,657. | | |
| l | Recapture of business credits . . . . . . . . . . . .  **3l** | | |
| m | Other items that increase stock basis . . . . . . . . .  **3m** | | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 32,657. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . | 5 | 32,657. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | 7 | 32,657. |
| 8 a | Nondeductible expenses . . . . . . . . . . . . . . .  **8a** | | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . .  **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . .  **8c** | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 32,657. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | 11 | 32,657. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . | 12 | 0. |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 32,657. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 15 | 0. |

**Part II**   Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| | Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|---|
| 16 | Loan balance at the beginning of the corporation's tax year | | | | |
| 17 | Additional loans | | | | |
| 18 | Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19 | Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 | Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

**Part II**   Shareholder Debt Basis (continued)

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration | | | | 0. |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | 0. |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | 0. |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C — Gain on Loan Repayment

| | Description | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III**   Shareholder Allowable Loss and Deduction Items

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 83,596. | 44,565. | 32,657. | | 95,504. |
| 36 | Net rental real estate loss | | 0. | | | 0. |
| 37 | Other net rental loss | | 0. | | | 0. |
| 38 | Net capital loss | | 0. | | | 0. |
| 39 | Net section 1231 loss | | 0. | | | 0. |
| 40 | Other loss | | 0. | | | 0. |
| 41 | Section 179 deductions | | 0. | | | 0. |
| 42 | Charitable contributions | | 0. | | | 0. |
| 43 | Investment interest expense | | 0. | | | 0. |
| 44 | Section 59(e)(2) expenditures | | 0. | | | 0. |
| 45 | Other deductions | | 0. | | | 0. |
| 46 | Foreign taxes paid or accrued | | 0. | | | 0. |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 83,596. | 44,565. | 32,657. | 0. | 95,504. |

**Form 1120S**
**Page 1, Line 19**

# Other Deductions Worksheet

➤ Keep for your records

**2022**

| Name | | Employer Identification No. |
|---|---|---|
| Premier Car Wash Easley, LLC | | ▮▮▮▮▮▮ |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Accounting . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | | 10,051. |
| 2 | Amortization . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | | 70,000. |
| 3 | Automobile and truck expense . . . . . . . . . . . . . . . . | 3 | | | |
| 4 | Bank charges . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | | 1,984. |
| 5 | Cleaning . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | | |
| 6 | Commissions . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | | |
| 7 | Computer services and supplies . . . . . . . . . . . . . . . | 7 | | | |
| 8 | Credit and collection costs . . . . . . . . . . . . . . . . . | 8 | | | |
| 9 | Delivery and freight . . . . . . . . . . . . . . . . . . . . | 9 | | | |
| 10 | Discounts . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | | |
| 11 | Dues and subscriptions . . . . . . . . . . . . . . . . . . . | 11 | | | 4,703. |
| 12 | Equipment rent . . . . . . . . . . . . . . . . . . . . . . . | 12 | | | |
| 13 | Gifts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | | |
| 14 | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | | 25,801. |
| 15 | Janitorial . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | | |
| 16 | Laundry and cleaning . . . . . . . . . . . . . . . . . . . . | 16 | | | |
| 17 | Legal and professional . . . . . . . . . . . . . . . . . . . | 17 | | | 66,500. |
| 18 a | Meals, subject to 50% limit . . . . . . . . . . | 18 a | | | |
| b | Meals, subject to 80% limit . . . . . . . . . . . . . | b | | | |
| c 1 | Meals 100% allowable from restaurants . . . . . | c1 | 1,905. | | |
| 2 | Other meals not subject to limit, 100% allowable . . | c2 | | | |
| c 3 | Total meals allowed at 100% . . . . . . . . . . . . | c3 | 1,905. | | |
| d | Entertainment (nondeductible) . . . . . . . . . . . . . | d | | | |
| e | Less disallowed . . . . . . . . . . . . . . . . . | e | | | |
| f | Meals and entertainment, net . . . . . . . . . . . . . . . . | 18 f | | | 1,905. |
| 19 | Miscellaneous . . . . . . . . . . . . . . . . . . . . . . . . | 19 | | | 2,774. |
| 20 | Office expense . . . . . . . . . . . . . . . . . . . . . . . | 20 | | | 3,291. |
| 21 | Outside services/independent contractors . . . . . . . . . . | 21 | | | |
| 22 | Parking fees and tolls . . . . . . . . . . . . . . . . . . . | 22 | | | |
| 23 | Permits and fees . . . . . . . . . . . . . . . . . . . . . . | 23 | | | |
| 24 | Postage . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | | | 120. |
| 25 | Printing . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | | | |
| 26 | Security . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | | | 1,500. |
| 27 | Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 | Telephone . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | | | 3,870. |
| 29 | Tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | | | 712. |
| 30 | Training/continuing education . . . . . . . . . . . . . . . . | 30 | | | |
| 31 | Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | | | 4,603. |
| 32 | Uniforms . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | | | 3,196. |
| 33 | Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | | | 41,377. |
| 34 | Total farm expenses (Schedule F, Line 33) . . . . . . . . . . | 34 | | | |
| 35 | Other (itemize): | 35 | | | |
| | Meals (100%) | | | | |
| 36 | Total to Form 1120S, page 1, line 19 . . . . . . . . . . . . | 36 | | | 242,387. |

spsw9001.SCR  11/23/21

**Form 1120S**

# Schedule M-1 Items Worksheet

**2022**

▶ Keep for your records

| Name | Employer Identification No. |
|------|------------------------------|
| Premier Car Wash Easley, LLC | ▮▮▮▮▮▮▮▮ |

| **Income Items:** Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
| Direct Entry        From K-1s | | | |
| . . . . . . . | | | |
| Tax-exempt interest — out of state . . . . . . . . . . . | | | |
| Life insurance proceeds . . . . . . . . . . . . . . . | | | |
| Other permanent income items: | | | |
| PPP Loan forgiven | 65,314. | | 65,314. |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets . . . . | | | |
| Alcohol used as fuel credit included in income . . . . . . | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income . . . . . . . . . . . . . . . . | | | |
| Unearned income . . . . . . . . . . . . . . . . . | | | |
| Gain on sale of assets . . . . . . . . . . . . . . . | | | |
| Installment sale income . . . . . . . . . . . . . . . | | | |
| Fuels tax credit included in income . . . . . . . . . . | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . | 65,314. | | 65,314. |

| **Expense Items:** Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment . . . . . . . . . . | | | |
| Employment credits wage reduction . . . . . . . . . . . | | | |
| Federal underpayment penalty . . . . . . . . . . . . . | | | |
| State underpayment penalty . . . . . . . . . . . . . . | | | |
| Other fines and penalties . . . . . . . . . . . . . . . | | | |
| Officers' life insurance premiums . . . . . . . . . . . . | | | |
| Interest paid to carry tax-exempt investments . . . . . . | | | |
| Payroll taxes for employer SS tax on tips credit . . . . . | | | |
| Employee benefit reduction credit from Form 8845 . . . | | | |
| Credit for small employer pension plan startup costs | | | |
| from Form 8881 . . . . . . . . . . . . . . . . . . | | | |
| Credit for small employer health insurance premiums | | | |
| from Form 8941 . . . . . . . . . . . . . . . . . . | | | |
| Other expenses related to tax-exempt income . . . . . . | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative . . . . . . | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense . . . . . . . . . | | 32,213. | |
| Amortization . . . . . . . . . . . . . . . . . . . . | | 70,000. | |
| Depletion other than oil and gas . . . . . . . . . . . . | | | |
| Loss on sale of assets . . . . . . . . . . . . . . . . | | | |
| Organizational costs . . . . . . . . . . . . . . . . . | | | |
| Bad debt expense . . . . . . . . . . . . . . . . . . | | | |
| Prepaid expenses . . . . . . . . . . . . . . . . . . | | | |
| Business interest expense (Form 8990) . . . . . . . . . | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . | | 102,213. | |

spsw5101.SCR  01/10/22

**Schedule M-2 / Retained Earnings Worksheet**          **2022**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Premier Car Wash Easley, LLC | ████████ |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year  . | −36580 | | | | | −36580 |
| **Ordinary income (loss)**  . . . | −167192 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income − *Tax exempt*  . . . . . | | | | | | |
| Deductions − *Exempt related* . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| PPP Loan forgiven | | 65314 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year  . . . . | −167192 | | | | | |
| Net income(loss) per books . . | | | | | | −101878 |
| Subtotal  . . . . . . . . . . . | −203772 | 65314 | | | | −138458 |
| AAA without net negative adj. . . . | −36580 | | | | | |
| Distributions . . . . . . . . . | | | | | | |
| Dividends  . . . . . . . . . . | | | | | | |
| Balance at end of tax year . . . | −203772 | 65314 | | | | −138458 |

**Form 1120S**          **Schedule K Reconciliation**          **2022**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Premier Car Wash Easley, LLC | ▮▮▮▮▮▮▮ |

Lines  1 thru  16b

| Shareholder | -1-<br>Ordinary<br>Income | -15a-<br>Deprec.<br>Adjust. | -16b-<br>Other<br>Exempt | | |
|---|---|---|---|---|---|
| Ronald Jennings  (50.00%) | −83,596 | 0 | 32,657 | | |
| Nadyne Jennings  (50.00%) | −83,596 | 0 | 32,657 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total shown on Schedules K-1 | −167,192 | 0 | 65,314 | | |
| Amount shown on Schedule K | −167,192 | 0 | 65,314 | | |

**QuickZoom to Additional Schedule K Reconciliation Reports** . . . . . . . . . . . . . . . ►

**Form 4562**    **Alternative Minimum Tax Depreciation Report**    **2022**
Tax Year 2022
► Keep for your records

Page 1 of 1

Name as Shown on Return
Premier Car Wash Easley, LLC

Identifying Number

Activity: Form 1120S – Line 21

| Asset Description | Code* | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/Convention | Prior Depr | Current Depr | Adj/Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| 2022 Leasehold Improvements | | 03/31/22 | 31,461 | | 100.00 | | | 31,461 | 15.00 | SL/HY | | 1,049 | 0. |
| 2022 Equipment | | 09/15/22 | 57,147 | | 100.00 | | | 57,147 | 7.00 | 200DB/HY | | 8,164 | 0. |
| SUBTOTAL CURRENT YEAR | | | 88,608 | 0 | | 0 | 0 | 88,608 | | | 0 | 9,213 | 0. |
| | | | | | | | | | | | | | |
| 2019 Software | | 04/05/19 | 17,070 | | 100.00 | | | 17,070 | 3.00 | SL/NA | 17,070 | 0 | 0. |
| 2019 Equipment | | 04/05/19 | 172,606 | | 100.00 | | | 172,606 | 7.00 | 200DB/HY | 98,687 | 21,120 | 0. |
| 2019 Concrete & Flooring | | 04/05/19 | 10,323 | | 100.00 | | | 10,323 | 15.00 | SL/HY | 1,879 | 676 | 0. |
| 2019 Volkswagon Atlas | | 07/02/19 | 23,730 | | 100.00 | | 23,730 | 0 | 1.00 | 150DB/HY | | 0 | 0. |
| 2020 Equipment | | 10/01/20 | 13,695 | | 100.00 | | 13,695 | 0 | 7.00 | 200DB/HY | | 0 | 0. |
| 2021 Leasehold Improvements | | 11/09/21 | 1,061 | | 100.00 | | | 1,061 | 15.00 | SL/MQ | 9 | 71 | 0. |
| 2021 Equipment | | 11/16/21 | 4,111 | | 100.00 | | | 4,111 | 7.00 | 200DB/MQ | 147 | 1,133 | 0. |
| SUBTOTAL PRIOR YEAR | | | 242,596 | 0 | | 0 | 37,425 | 205,171 | | | 117,792 | 23,000 | 0. |
| | | | | | | | | | | | | | |
| TOTALS | | | 331,204 | 0 | | 0 | 37,425 | 293,779 | | | 117,792 | 32,213 | 0. |

* **Code**:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS

**Form 1120S** — **Two Year Comparison** — ► Keep for your records — **2022**

| Name | Employer Identification No. |
|---|---|
| Premier Car Wash Easley, LLC | ▉▉▉▉▉ |

## Ordinary Income (Loss)

| | | 2021 | | 2022 | | Difference 2022 - 2021 | |
|---|---|---|---|---|---|---|---|
| | | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1 a | Gross receipts or sales . . | 783,398. | | 755,030. | | -28,368. | -3.62 |
| b | Less returns and allowances . . . . . . ► | | | | | | |
| c | Net receipts . . . . . . ► | 783,398. | | 755,030. | | -28,368. | -3.62 |
| 2 | Cost of goods sold (Form 1125-A) . . . . . . . | 58,311. | | 99,468. | | 41,157. | 70.58 |
| 3 | Gross profit . . . . . . . ► | 725,087. | | 655,562. | | -69,525. | -9.59 |
| 4 | Net gain or loss (Form 4797) . . . . . . . | | | | | | |
| 5 | Other income . . . . . . . | | | | | | |
| 6 | Total income (loss) . . . ► | 725,087. | 100.00 | 655,562. | 100.00 | -69,525. | -9.59 |

## Deductions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | Compensation of officers . . . . . . . . . . | | 0.00 | | 0.00 | | |
| 8 | Salaries & wages (less employment credits) . . . . | 216,503. | 29.86 | 329,197. | 50.22 | 112,694. | 52.05 |
| 9 | Repairs & maintenance . . | 11,933. | 1.65 | 6,844. | 1.04 | -5,089. | -42.65 |
| 10 | Bad debts . . . . . . . . . | | 0.00 | | 0.00 | | |
| 11 | Rents . . . . . . . . . . . | 198,000. | 27.31 | 218,000. | 33.25 | 20,000. | 10.10 |
| 12 | Taxes and licenses . . . . | 26,841. | 3.70 | -8,409. | -1.28 | -35,250. | -131.33 |
| 13 | Interest . . . . . . . . . . | 22,871. | 3.15 | 2,522. | 0.38 | -20,349. | -88.97 |
| 14 a | Depreciation (Form 4562) . . . . . . . . | 36,089. | 4.98 | 32,213. | 4.91 | -3,876. | -10.74 |
| b | Less Depreciation on Sch A and elsewhere . . . | | 0.00 | | 0.00 | | |
| c | Net depreciation . . . . . | 36,089. | 4.98 | 32,213. | 4.91 | -3,876. | -10.74 |
| 15 | Depletion (not oil/gas) . . . | | 0.00 | | 0.00 | | |
| 16 | Advertising . . . . . . . . | 4,056. | 0.56 | | 0.00 | -4,056. | -100.00 |
| 17 | Pension, profit-sharing, etc, plans . . . . . . . . . | | 0.00 | | 0.00 | | |
| 18 | Employee benefit programs . . . . . . . . . | | 0.00 | | 0.00 | | |
| 19 | Other deductions . . . . . | 245,374. | 33.84 | 242,387. | 36.97 | -2,987. | -1.22 |
| 20 | Total deductions . . . . . ► | 761,667. | 105.04 | 822,754. | 125.50 | 61,087. | 8.02 |
| 21 | Ordinary income (loss) from trade/business . . . ► | -36,580. | -5.04 | -167,192. | -25.50 | -130,612. | -357.06 |

## Tax

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22 a | Excess net passive income tax or LIFO recapture tax . . . . . . . . . | | 0.00 | | 0.00 | | |
| b | Tax from Schedule D . . . | | 0.00 | | 0.00 | | |
| | Additional taxes . . . . . | | 0.00 | | 0.00 | | |
| c | Total tax . . . . . . . . . ► | | 0.00 | | 0.00 | | |

## Tax Payments and Credits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 d | Total payments and credits . . . . . . . . | | 0.00 | | 0.00 | | |
| 24 | Estimated tax penalty . . . | | 0.00 | | 0.00 | | |
| 25 | Tax due . . . . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 | Overpayment . . . . . . . | | 0.00 | | 0.00 | | |

## Schedule K Items
## Income (Loss)

| | | 2021 | 2022 | Difference 2022 - 2021 | |
|---|---|---|---|---|---|
| | | | | Amount | % |
| 1 | Ordinary business income (loss) . . . . . . | -36,580. | -167,192. | -130,612. | -357.06 |
| 2 | Net rental real estate income (loss) . . . . . | | | | |
| 3 | Other net rental income (loss) . . . . . . . | | | | |
| 4 | Interest income . . . . . . . . . . . . . | | | | |
| 5 a | Dividends - ordinary . . . . . . . . . . . | | | | |
| b | Dividends - qualified . . . . . . . . . . . | | | | |
| 6 | Royalty income . . . . . . . . . . . . . | | | | |
| 7 | Net short-term capital gain (loss) . . . . . . | | | | |
| 8 | Net long-term capital gain (loss) . . . . . . | | | | |
| 9 | Net section 1231 gain (loss) . . . . . . . | | | | |
| 10 | Other income (loss) . . . . . . . . . . . | | | | |

Premier Car Wash Easley, LLC                                    8██████4   Page **2**

|  | Schedule K Items (continued) | 2021 | 2022 | Difference 2022 - 2021 | |
|---|---|---|---|---|---|
|  | **Deductions** | | | **Amount** | **%** |
| **11** | Section 179 expense deduction . . . . . . . | | | | |
| **12 a** | Charitable contributions . . . . . . . . . . . . | | | | |
| **b** | Interest expense on investment debts . . . . | | | | |
| **c** | Section 59(e)(2) expenditures . . . . . . . . | | | | |
| **d** | Other deductions. . . . . . . . . . . . . . . . | | | | |
|  | **Credits** | | | | |
| **13 a** | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . | | | | |
| **b** | Low-income housing credit (other) . . . . . . | | | | |
| **c** | Qualified rehabilitation expenditures (rental real estate). . . . . . . . . . . . . . | | | | |
| **d** | Other rental real estate credits . . . . . . . . | | | | |
| **e** | Other rental credits . . . . . . . . . . . . . . | | | | |
| **f** | Credit for alcohol used as fuel . . . . . . . . | | | | |
| **g** | Other credits . . . . . . . . . . . . . . . . . . | | | | |
|  | **Foreign Taxes** | | | | |
| **14** | Beginning in 2021 Foreign transactions are reported on Schedule K-2 | | | | |
|  | **Alternative Minimum Tax (AMT) Items** | | | | |
| **15 a** | Post-1986 depreciation adjustment . . . . . | 0. | 0. | 0. | |
| **b** | Adjusted gain or loss . . . . . . . . . . . . . | | | | |
| **c** | Depletion (other than oil and gas) . . . . . . | | | | |
| **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . . . | | | | |
| **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . . | | | | |
| **f** | Other AMT items. . . . . . . . . . . . . . . . | | | | |
|  | **Items Affecting Shareholder Basis** | | | | |
| **16 a** | Tax-exempt interest income . . . . . . . . . | | | | |
| **b** | Other tax-exempt income . . . . . . . . . . . | | 65,314. | 65,314. | |
| **c** | Nondeductible expenses . . . . . . . . . . . | | | | |
| **d** | Cash and property distributions. . . . . . . . | | | | |
| **e** | Repayment of loans from shareholders | | | | |
| **f** | Foreign tax paid or accrued | | | | |

**Other Information**

| | | | | | |
|---|---|---|---|---|---|
| **17 a** | Investment income. . . . . . . . . . . . . . | | | | |
| **b** | Investment expenses . . . . . . . . . . . . | | | | |
| **c** | Dividend distributions paid from E & P . . . . | | | | |
| | **Income (loss)** . . . . . . . . . . . . . . . ▶ | −36,580. | −167,192. | −130,612. | −357,06 |

SPSW4912.SCR  11/03/21

# IRS *e-file* Authentication Statement          **2022**

➤ Keep for your records

| Name(s) Shown on Return | Employer ID No. |
|---|---|
| ███████████████ | ███████ |

## A — Practitioner PIN Authorization

**QuickZoom** to the Federal Information Worksheet to enter ███████ . . . . . . . . . . . . ██

███████████████████████ the program.

Officer entered PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ █

ERO entered Officer's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ █

## B — Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) . . . . . . . . . . . . . . . EFIN ███████ _ ████████ ███ __

██ ██ ████████████

███████████

████████████████████████████████████

████████████████████████████████████

██████████████████████████

██████████████

████████████████████████████████████

████████████████████████████████████

████████████████████████████████

██████████████████████

███████████████

████████████████████████████

████████████████████████████████████

████████████████████████████████████

████████████████████████████████████

████████████████████████████████████

███████████████████

████████████████████████████████████

████████████

██████████ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10984

██████ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11/30/2023

## 199A Worksheet by Activity                    **2022**

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| Premier Car Wash Easley, LLC | ■■■■■■ |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1120S, Line 21
EIN: 8■■■■■4

Is this activity a qualified trade/business? . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---:|---:|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | −167,192. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | −167,192. |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . **8 a** | 329,197. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 329,197. |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 331,204. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 331,204. |

### Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2022 . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2023 by Year and Category** | | |
| **A** Carryforward from 2022 . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . | | |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . | | |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . | | |

spsw9906.SCR  09/22/22

## Unadjusted Basis Immediately After Acquisition Report
▶ Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Premier Car Wash Easley, LLC | ▮▮▮▮▮▮▮▮ |

**Summary of assets used in calculation of UBIA for Sec 199A**

| Activity/Asset | Date Acq | Cost | Land | Bus % | UBIA |
|---|---|---|---|---|---|
| 1120S MAIN ACTIVITY | | | | | |
| 2019 Software | 04/05/2019 | 17,070. | | 100.00 | 17,070. |
| 2019 Equipment | 04/05/2019 | 172,606. | | 100.00 | 172,606. |
| 2019 Concrete & Flooring | 04/05/2019 | 10,323. | | 100.00 | 10,323. |
| Goodwill | 04/05/2019 | 700,000. | | 100.00 | |
| 2020 Equipment | 10/01/2020 | 13,695. | | 100.00 | 13,695. |
| 2019 Volkswagon Stlas | 07/02/2019 | 23,730. | | 100.00 | 23,730. |
| 2021 Equipment | 11/16/2021 | 4,111. | | 100.00 | 4,111. |
| 2021 Leasehold Improvments | 11/09/2021 | 1,061. | | 100.00 | 1,061. |
| 2022 Equipment | 09/15/2022 | 57,147. | | 100.00 | 57,147. |
| 2022 Leasehold Improvements | 03/31/2022 | 31,461. | | 100.00 | 31,461. |
| | | | | | |
| SUBTOTAL: | | | | | 331,204. |

**Total UBIA From All Activities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   331,204.

# Electronic Filing Information Worksheet

► Keep for your records

**2022**

| Name(s) shown on return | Identifying number |
|---|---|
| Premier Car Wash Easley, LLC | ▮▮▮▮▮ |

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return.

For returns that are prepared as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter the EFIN for the ERO that is responsible for this return . . . . . . . . . . . . . . . . . ► 5▮▮▮▮

For returns that are marked as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter a PIN for the ERO that is responsible for filing return . . . . . . . . . . . . . . . ►

| ERO Name | ERO Electronic Filers Identification Number (EFIN) |
|---|---|
| LAKE WYLIE TAX SERVICE | |
| ERO Address | ERO Employer Identification Number |
| 4559 CHARLOTTE HWY | ▮ |
| City / State / ZIP Code | ERO Social Security Number or PTIN |
| Lake Wylie   SC   29710 | |
| Country | |

## Part III — Paid Preparer Information

| Firm Name | Preparer Social Security Number or PTIN |
|---|---|
| LAKE WYLIE TAX SERVICE | ▮▮▮▮ |
| Preparer Name | Employer Identification Number |
| Lynn Sherrill | ▮ |
| Address | Phone Number           Fax Number |
| 4559 CHARLOTTE HWY | (803)831-6700     (803)831-6708 |
| City / State / ZIP Code | |
| Lake Wylie   SC   29710 | Preparer E-mail Address |
| Country | lynn@lakewylietax.com |

## Part IV — Selection of Additional Amended Returns

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . ► _____
Amount you are paying with the amended return . . . . . . . . . . . . . . . . . . . ► _____

☐ Check this box to file another **federal** amended return electronically
☐ File another Amended Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically
☐ Check this box to file another **state and/or city** amended return electronically
* Select the state and/or city amended return(s) to file electronically.

| State/City * |
|---|
| ☐ Arizona State S Corporation |
| ☐ Arkansas State S Corporation |
| ☐ California State S Corporation |
| ☐ Connecticut State S Corporation |
| ☐ Georgia State S Corporation |
| ☐ Idaho State Corporation |
| ☐ Indiana State S Corporation |
| ☐ Kansas State S Corporation |
| ☐ Kentucky State S Corporation |
| ☐ Maryland State S Corporation |
| ☐ Massachusetts State S Corporation |
| ☐ Michigan Business Tax |
| ☐ New Jersey State S Corporation |
| ☐ See Amended Returns |

## Part V — Name Control

Name Control, enter here to override default . . . . . . . . . . . . . . . . . . . . . . . . . . . PREM

## Part VI — Superseded Returns

A refund or payment from the original return may need to be applied to the superseded balance due
The amount entered here will flow to the balance due section of the information worksheet.
Enter a negative number if the superseded return will generate a refund.
Enter zero if the superseded return has an even balance.
Amount you are paying with this superseded return . . . . . . . . . . . . . . . . . . . ► _____

CAUTION: Important information about Superseded Return Payments

If you made a payment with your original return or scheduled a payment to be made at a later date,
the payment will still be processed unless a call is made to cancel the payment.
To cancel a scheduled payment, call the IRS at 1-888-353-4537.
The cancellation request must be received no later than 11:59 p.m., Eastern Time at least two
business days prior to the scheduled payment date.
This change cannot be made online at this time.

# Smart Worksheets From 2022 US Form 1120S: Income Tax Return for S Corp

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

## Salaries and Wages (less employment credits) Smart Worksheet

| | | |
|---|---|---:|
| A | Salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 329,197. |
| | Less: | |
| B | Work Opportunity Credit (Form 5884) . . . . . . . . . . . . . . . . . . . . . . . | |
| C | Employee Retention Credit for Employers (Form 5884-A) . . . . . . . . . . . . . . | |
| D | Empowerment Zone Employment Credit (Form 8844) . . . . . . . . . . . . . . . . . | |
| E | Indian Employment Credit (Form 8845) . . . . . . . . . . . . . . . . . . . . . . | |
| F | Employer Credit for Paid Family and Medical Leave (Form 8994) . . . . . . . . . . | |
| G | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| H | Total Employment Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

## Taxes and Licenses Smart Worksheet

| | | |
|---|---|---:|
| A | State franchise or income taxes . . . . . . . . . . . . . . . . . . . . . . . | |
| B | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| C 1 | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −9,896. |
| 2 | Less: Credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . . . . . | |
| D | Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| E | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,487. |
| F | Built-In Gains tax allocated to ordinary income — **SEE TAX HELP** | |
| | Click here ➡          Enter amount from tax allocation wks here . . . . ► | |

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

## Depreciation Smart Worksheet

| | | |
|---|---|---:|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet . . . . . . . . . . . . . . . ➡ | |
| B | To view a calculated report of all depreciation information, | |
| | **QuickZoom** to Depreciation Reports . . . . . . . . . . . . . . . . . . . . . . . . ➡ | |
| C | **QuickZoom** to Form 4562 . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ | |
| | | |
| | Total Depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,213. |
| | Depreciation claimed on Form 1125-A and elsewhere on return . . . . . . . . . . | |

**Premier Car Wash Easley, LLC** ▬▬▬ 2

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

---

### Meals and Entertainment Smart Worksheet

**Note** - Certain entertainment expenses incurred or paid after 12/31/17 will not be allowed for deduction
Refer to government instructions for more information

Meals and Entertainment:

| | | | |
|---|---|---|---:|
| **A** | Meals subject to 50% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** | Meals subject to 80% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C 1** | Meals 100% allowable from restaurants **(See tax help)** . . . . . . . . . . . . . . | | 1,905. |
| **C 2** | Other meals not subject to limit, 100% allowable . . . . . . . . . . . . . . . . . . . | | |
| **C 3** | Total meals NOT subject to limit, 100% allowable . . . . . . . . . . . . . . . . . . . | | 1,905. |
| **D** | Entertainment (nondeductible) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | **The allowable percentage of the above lines will transfer into line 19** | | |

---

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

---

### Other Tax-Exempt Income Smart Worksheet

**(Caution: If you use the Schedule M-1 Items Worksheet, enter
any other tax-exempt income there, Not below.)**

| | | | |
|---|---|---|---:|
| **A** | PPP Loan forgiven | . . . . . . . . . . . . . . | 65,314. |
| | | . . . . . . . . . . . . . . | |
| | | . . . . . . . . . . . . . . | |
| | | . . . . . . . . . . . . . . | |

---

SMART WORKSHEET FOR: Form 1120S: S-Corporation Tax Return

---

### Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here . . . . . . . . . . . . . . . . . . ➡

Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | | |
|---|---|---|---:|
| **A** | Income (loss) per return from Schedule K, line 18 . . . . . . . . . . . . . . . . . . | | −167,192. |
| **B** | Income item tax/book differences from M-1 items worksheet . . . . . . . . . . . . | | 65,314. |
| **C** | Expense item tax/book differences from M-1 items worksheet . . . . . . . . . . . . | | |
| **D** | Net tax/book differences (combine lines B and C) . . . . . . . . . . . . . . . . . . | | 65,314. |
| **E** | Computed net income (loss) per books (combine lines A and D) . . . . . . . . . | | −101,878. |
| **F** | Use amount on line E for Schedule M-1, line 1? . . . . . . . . . . . . . . . ▶ | X | Yes | No |

**Premier Car Wash Easley, LLC**                                                                                    3

SMART WORKSHEET FOR: Schedule K-1 (Ronald Jennings) -- Shr Stock and Debt Basis Limitation Wks

## Stock and Debt Basis Limitations Smart Worksheet

**A**   Check if special ordering election under Reg. Section 1.1367-1(g) has been made . . . . . . ▶ ☐
       **QuickZoom** to Special Ordering Election Statement . . . . . . . . . . . . . . . . . ▶ _____

|  | Current Year Amount | Carryover of nondeductible expenses and depletion for oil and gas to Current Year | Carryover of non-deductible expenses and depletion for oil and gas to Next Year |
|---|---|---|---|
| **B**   Nondeductible expenses  . . | _____ | | |
| **C**   Depletion for oil and gas  . . | _____ | | |
| **D**   Business Credits (Sections 50(c) (1) and (5))  . . . . . . | _____ | | |

**E**   Part I, line 3m: Other items that increase stock basis
        Description                                                                          Amount
        _____          _____
        _____          _____
        _____          _____
        _____          _____
        _____          _____
        Total of Other Items that increase stock basis  . . . . . . . . . . . . . . .          _____

**F**   Part I, line 13: Other items that decrease stock basis
        Description                                                                          Amount
        _____          _____
        _____          _____
        _____          _____
        _____          _____
        _____          _____
        Total of Other Items that decrease stock basis  . . . . . . . . . . . . . . .          _____

Premier Car Wash Easley, LLC                                                                                    4

SMART WORKSHEET FOR: Schedule K-1 (Nadyne Jennings) -- Shr Stock and Debt Basis Limitation Wks

## Stock and Debt Basis Limitations Smart Worksheet

**A**  Check if special ordering election under Reg. Section 1.1367-1(g) has been made . . . . . . ▶ ☐

**QuickZoom** to Special Ordering Election Statement . . . . . . . . . . . . . . . . . . ▶ _____

| | Current Year Amount | Carryover of nondeductible expenses and depletion for oil and gas to Current Year | Carryover of non-deductible expenses and depletion for oil and gas to Next Year |
|---|---|---|---|
| **B**  Nondeductible expenses . . | | | |
| **C**  Depletion for oil and gas . . | | | |
| **D**  Business Credits (Sections 50(c) (1) and (5)) . . . . . | | | |

**E**  Part I, line 3m: Other items that increase stock basis
Description                                                                    Amount

Total of Other Items that increase stock basis . . . . . . . . . . . . . . .

**F**  Part I, line 13: Other items that decrease stock basis
Description                                                                    Amount

Total of Other Items that decrease stock basis . . . . . . . . . . . . . . .

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

## Schedule M-1 Display Options Smart Worksheet

Display book and tax return amounts on Schedule M-1 . . . . . . . . . . . . . . . . . . . . . ▶ ☐
Display only difference amounts on Schedule M-1 . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

## Book Depreciation and Amortization Options Smart Worksheet

Are depreciation and amortization for book purposes the same
as depreciation and amortization for tax purposes?                              ☐ Yes ☒ No
If No, enter book amounts below . . . . . . . . . . . . . . . . ┐

**Premier Car Wash Easley, LLC**                                                                                     5

SMART WORKSHEET FOR: Schedule M-1 Items Worksheet

| **Computed Net Income (Loss) Per Books Smart Worksheet** | | |
|---|---|---|
| A | Income(loss) per return (Schedule K, line 18) . . . . . . . . . . . . . . . . . . . . . | −167,192. |
| B | Income item tax/book differences . . . . . . . . . . . . . . . . . . | 65,314. |
| C | Expense item tax/book differences . . . . . . . . . . . . . . . . . . | |
| D | Net tax/book differences (combine lines B and C) . . . . . . . . . . . . . . . . . . | 65,314. |
| E | Computed net income (loss) per books (combine lines A and D) . . . . . . . . . . | −101,878. |

SMART WORKSHEET FOR: Schedule M-2 / Retained Earnings Wks

| **Schedule M-2/Retained Earnings Memo Smart Worksheet** | |
|---|---|
| **E&P memo information:** | |
| A | Dividends paid out of E&P . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| B | Ending balance in Earnings and Profits account . . . . . . . . . . . . . . . . . . . . . . | |
| **Retained Earnings memo information:** | |
| C | Beginning balance in Retained Earnings from Schedule L, Line 24, column b . . . . . . | −183,021. |
| D | Plus Net Income (Loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −101,878. |
| E | Less Dividends and Distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| F | Ending balance in Retained Earnings to Schedule L, Line 24, column d . . . . . . . . . | −284,899. |
| G | Distributions in excess of Retained Earnings . . . . . . . . . . . . . . . | |

# Additional Information From 2022 US Form 1120S: Income Tax Return for S Corp

### Form 1120S: S-Corporation Tax Return
**Other Deductions**      **Continuation Statement**

| Description | Amount |
|---|---|
| Accounting | 10,051. |
| Amortization | 70,000. |
| Bank charges | 1,984. |
| Dues and subscriptions | 4,703. |
| Insurance | 25,801. |
| Legal and professional | 66,500. |
| Meals (100%) | 1,905. |
| Miscellaneous | 2,774. |
| Office expense | 3,291. |
| Postage | 120. |
| Security | 1,500. |
| Telephone | 3,870. |
| Tools | 712. |
| Travel | 4,603. |
| Uniforms | 3,196. |
| Utilities | 41,377. |
| **Total** | 242,387. |

### Form 1120S: S-Corporation Tax Return
**Sch L, 20(d)**      **Itemization Statement**

| Description | Amount |
|---|---|
| Due to R&N Easley | 759,970. |
| Payroll Tax Libility | -166. |
| Due to previous Owner | 120,000. |
| SBA Loan | -4,189. |
| SBA EIDL | 855,600. |
| SBA loan #1 | -55,314. |
| SBA Loan #2 | 57,858. |
| Payroll Clearing | -18,421. |
| ADJ to inner co balance | -29,102. |
| **Total** | **1,686,236.** |

### Form 1125-A: Cost of Goods Sold
**Other Costs Statement**      **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| Damaged Lost Car items | 2,067 |
| Parts & Supplies | 85,647 |
| Merchant account fees | 11,754 |

**Premier Car Wash Easley, LLC**                                                                     **2**

**Form 1125-A: Cost of Goods Sold**
**Other Costs Statement**                                                    **Continuation Statement**

| Other Cost | Other Amount |
|---|---|
| **Total** | 99,468 |

**Other Deductions Worksheet**
**Insurance**                                                                **Itemization Statement**

| Description | Amount |
|---|---|
| Insurance | 10,334. |
| Keyman Insurance | 9,367. |
| WC Insurance | 6,100. |
| **Total** | **25,801.** |

**Other Deductions Worksheet**
**Utilites**                                                                 **Itemization Statement**

| Description | Amount |
|---|---|
| Trash | 2,410. |
| Utilities | 38,967. |
| **Total** | **41,377.** |

**Premier Car Wash Easley, LLC**                                                                        **3**

## Electronic Filing Information Worksheet
**Amended Returns**                                                     **Continuation Statement**

| | |
|---|---|
| | New Jersey State Corporation |
| | New Jersey PTE |
| | New York State S Corporation |
| | New York State Corporation |
| | New York City S Corporation |
| | North Carolina State S Corporation |
| | Oklahoma State S Corporation |
| | Pennsylvania State S Corporation |
| | Pennsylvania State Corporation |
| | Tennessee State Corporation |
| | Utah State S Corporation |
| | Vermont State S Corporation |
| | Virginia State S Corporation |
| | West Virginia State S Corporation |
| | Wisconsin Non-Combined Corporation |
| | Wisconsin State S Corporation |

1030

STATE OF SOUTH CAROLINA
DEPARTMENT OF REVENUE

**CORPORATE INCOME TAX PAYMENT VOUCHER**

**SC1120-V**
(Rev. 5/4/22)
3416

dor.sc.gov

Pay online using our free tax portal, MyDORWAY, at **dor.sc.gov/pay**. Select **Business Income Tax Payment** to get started. Do not mail a paper copy of the SC1120-V if you pay online.

- If you owe $15,000 or more in connection with any SCDOR return, you must file and pay electronically according to SC Code Section 12-54-250.
- If you file by paper, use only black ink on the SC1120-V and on your check.
- Enter your Federal Employer Identification Number (FEIN), name, and address.
- Enter the Income Tax period ending in the MM-YY format.
- Enter your payment amount in whole dollars without a dollar sign (example: 154.00).
- Your payment amount should match the balance due on your Corporate Tax Return.
- If the total tax due is not paid in full by the original due date, penalty and interest will result until the return is filed and the full amount of tax is paid.
- If you filed your Corporate Tax Return electronically with a balance due, **do not** include a paper copy of your return when you mail your SC1120-V.
- If you file your Corporate Tax Return by paper and have a balance due, submit your payment with the return. **Do not** mail your payment separately with the SC1120-V.
- Make your check payable to SCDOR. Include your name, FEIN, tax year, and SC1120-V in the memo line of the check. **Do not send cash.**
- Mail your SC1120-V and payment in one envelope.

**Mail your SC1120-V and payment to:** SCDOR, Corporate Voucher, PO Box 100153, Columbia, SC 29202

------------------------------------------- cut along dotted line -------------------------------------------
REV 03/29/23 PRO

1030

dor.sc.gov

SC DEPARTMENT OF REVENUE
**CORPORATE INCOME TAX PAYMENT VOUCHER**

**SC1120-V**
(Rev. 5/4/22)
3416

**Pay online! It's quick and easy! Use our free online tax portal, MyDORWAY, at dor.sc.gov/pay.**

| FEIN | Income Tax period ending (MM-YY) | |
|---|---|---|
| ▶ ████ | ▶ 12/22 | |

Name and address of corporation

PREMIER CAR WASH EASLEY, LLC
2440 ENCHANTO RD

YORK                    SC    29745

Payment amount ▶                        25.00

**Do not send cash.** Make your check payable to SCDOR and include your name, FEIN, tax year, and SC1120-V in the memo.

34161034   833890984   1222   0000000002500                                      2

1030

**STATE OF SOUTH CAROLINA**
**DEPARTMENT OF REVENUE**
**CORPORATE INCOME TAX**
**DECLARATION FOR ELECTRONIC FILING**

dor.sc.gov

**SC8453C**
(Rev. 8/3/21)
3415

| Print or type | Name of corporation<br>Premier Car Wash Easley, LLC | FEIN ████████ |
| | Mailing address (number and street, PO Box)<br>2440 Enchanto Rd | Phone number<br>(908) 966-1940 |
| | City<br>York | State<br>SC | ZIP<br>29745 | Tax Year<br>2022 |

## Part I    Information from your Corporation Income Tax Return

1. Federal taxable income from ☐ SC1120 (line 1) or ☒ SC1120S (line 1) ............................ | 1 | -167,192 | 00
2. Tax (SC1120, line 7 or SC1120S, line 10) ......................................... | 2 | 0 | 00
3. Total payments and refundable credits (SC1120, line 15 or SC1120S, line 14) ................... | 3 | | 00

## Part II    Bank information for Refund or Balance Due

4. Routing number  (RTN)      **Must be 9 digits. The first two numbers of the RTN must be 01 through 12 or 21 through 32.**

5. Bank account number (BAN)      **1-17 digits**

6. Type of account:    ☐ Checking    ☐ Savings

**For balance due:**

7. Payment Withdrawal Date _____     Payment Withdrawal Amount $ _____

## Part III    Declaration of Taxpayer/Corporation Officer

8. ☐    a. I consent for my refund to be directly deposited as designated in Part II. I declare that the information on line 1 through line 3 is correct.

☐    b. I authorize the South Carolina Department of Revenue (SCDOR) and its designated agents to initiate an ACH Debit request to my bank account, provided in Part II, for payment of the South Carolina taxes I owe. I authorize my bank to debit my account for the requested funds and consent to the sharing of financial information between institutions for the purpose of resolving issues related to my payment.

If the SCDOR does not receive full and timely payment of the tax liability, I understand that I am responsible for the balance due, including all penalties and interest.

I declare that I am an officer of the corporation listed above. I have compared the information on the corporate return with the information I provided to my ERO. To the best of my knowledge, this return and all attachments are true, correct, and complete. I consent to allow my ERO to send my return to the IRS and the IRS to send my return to the SCDOR.

| Sign Here | Signature | | Date |
| | Title<br>President | | Paid Preparer Authorization:*<br>☐ Check here if the SCDOR may discuss the return with the preparer shown below. |

## Part IV    Declaration of Electronic Return Originator (ERO) and Paid Preparer

I declare that I have reviewed the above corporation's return and to the best of my knowledge and belief, the information on this South Carolina Corporate Income Tax Return is true, correct, and complete.

I obtained the corporate officer's signature on the SC8453C before submitting the Corporate Income Tax return to the SCDOR. I provided the taxpayer with a copy of all forms and information to be filed with the IRS and the SCDOR, and have followed all requirements specified by the IRS and the SCDOR. If I am the preparer, I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge, they are true and complete. This declaration is based on all information of which I have knowledge.

| ERO's Use Only | ERO signature | | Date<br>12/05/2023 | Check if also paid preparer ☒ | Check if self-employed ☐ | PTIN<br>8███████ |
| | Firm name (or yours if self-employed), and address, ZIP | LAKE WYLIE TAX SERVICE<br>4559 CHARLOTTE HWY Lake Wylie SC 29710 | | | FEIN<br>Phone |

| Paid Preparer's Use Only | Preparer signature | | Date<br>12/05/2023 | | Check if self-employed ☐ | PTIN<br>8███████ |
| | Firm name (or yours if self-employed), and address, ZIP | LAKE WYLIE TAX SERVICE<br>4559 CHARLOTTE HWY Lake Wylie SC 29710 | | | FEIN<br>Phone |

34152116

REV 03/29/23 PRO

1030




STATE OF SOUTH CAROLINA
DEPARTMENT OF REVENUE

**SC 1120S**

dor.sc.gov

**S CORPORATION INCOME TAX RETURN**
Due by the 15th day of the third month following the close of the taxable year.

(Rev. 6/9/22)
3095

Income Tax period ending  12 - 31 -2022

License Fee period ending  12 - 31 -2023

FEIN ▮▮▮▮▮▮▮

Name Premier Car Wash Easley, LLC

Mailing address 2440 Enchanto Rd

City York        State SC   ZIP 29745

Change of ☐   Address   ☐ Accounting Period ☐ Officers

☐ Check if you filed a federal or state extension

▶ ☐ Check for Active Trade or Business election

Check if: ▶ ☐ Initial Return ▶ ☐ Amended Return

▶ ☐ Includes QSSSs and/or Disregarded LLCs (See Schedule L)

Check if:

▶ ☐ Merged ▶ ☐ Reorganized ▶ ☐ Final

Total gross receipts        Total cost of depreciable personal property in SC

▶   755,030 ▶

County or counties in SC where property is located

Audit location: Street address

2440 Enchanto Rd

| City | State | ZIP |
|------|-------|-----|
| York | SC | 29745 |

Audit contact             Phone number

Ronald Jennings           (908)966-1940

Does the corporation have any shareholders who are nonresidents of South Carolina?  ☐ Yes   ☒ No

Number of nonresident shareholders

Number of nonresident shareholders with an I-309 affidavit

Number of nonresident shareholders included in a composite return

Attach complete copy of federal return

**PART I COMPUTATION OF INCOME TAX LIABILITY**

| | | | |
|---|---|---|---|
| 1. **Total of line 1 through 12, Schedule K of the federal 1120S** ▶ | 1. | −167,192 | 00 |
| 2. Net adjustment from Schedule A and B, line 15 | 2. | −1,531 | 00 |
| 3. Total net income as reconciled (add line 1 and line 2) | 3. | −168,723 | 00 |
| 4. If multi-state corporation, enter amount from Schedule G, line 6; otherwise, enter amount from line 3. ▶ | 4. | −168,723 | 00 |
| 5. Active Trade or Business Income (from I-435, line 14) | 5. | | 00 |
| 6. Active Trade or Business Tax (from I-435, line 17) | 6. | | 00 |
| 7. Income taxed to shareholders | 7. | −168,723 | 00 |
| 8. South Carolina net taxable income (subtract line 5 and line 7 from line 4) ▶ | 8. | 0 | 00 |
| 9. Tax (multiply line 8 by 5%) | 9. | 0 | 00 |
| 10. Total Income Tax (add line 6 and line 9) | 10. | 0 | 00 |
| 11. Nonrefundable credits (enter amount from SC1120TC) ▶ | 11. | | 00 |
| 12. Balance of tax (subtract line 11 from line 10) | 12. | 0 | 00 |
| 13. Payments: (a) Tax withheld (attach 1099s or I-290s, don't claim here if claimed on SC1120S-WH) ▶ | 13a. | | 00 |
|       (b) Paid by declaration | 13b. | | 00 |
|       (c) Paid with extension | 13c. | | 00 |
|       (d) Credit from line 28b | 13d. | | 00 |
|   Refundable Credits: (e) Ammonia Additive | 13e. | | 00 |
|       (f) Milk Credit | 13f. | | 00 |
|       (g) Motor Fuel Income Tax Credit ▶ | 13g. | | 00 |
| 14. Total payments and refundable credits (add line 13a through line 13g) | 14. | | 00 |
| 15. Balance of tax (subtract line 14 from line 12) ▶ | 15. | 0 | 00 |
| 16. (a) Interest | 16a. | | 00 |
|   (b) Late file/pay penalty | 16b. | | 00 |
|   (c) Declaration penalty (attach SC2220) ▶ | 16c. | | 00 |
|   Total (add line 16a through line 16c) See penalty and interest in SC1120 Instructions. | 16. | | 00 |
| 17. Total Income Tax, interest, and penalty (add line 15 and line 16) ........ **BALANCE DUE** | 17. | 0 | 00 |
| 18. Overpayment (subtract line 12 from line 14) | 18. | | 00 |
|   To be applied as follows: **(a) Estimated Tax** | 18a. | | 00 |
|       **(b) License Fee** | 18b. | | 00 |
|       **(c) REFUND** | 18c. | | 00 |

**PART II COMPUTATION OF LICENSE FEE AND SCHEDULES A AND B PAGE 2**

30951073

REV 03/29/23 PRO

1030

SC1120S                                                                                            Page 2

**PART II — COMPUTATION OF LICENSE FEE**

| | | | |
|---|---|---|---|
| 19. | Total capital and paid in surplus (multi-state corporations see Schedule E) . . . . . . . . . . . . . . . . ▶ | 19. | 0 00 |
| 20. | License Fee: multiply line 19 by .001, then add $15 **(Fee cannot be less than $25)** . . . . . . . . . ▶ | 20. | 25 00 |
| 21. | Credits taken this year against License Fee from SC1120TC, Part II, Column C (attach SC1120TC). ▶ | 21. | ◀    00 ▶ |
| 22. | Balance (subtract line 21 from line 20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22. | 25 00 |
| 23. | Payments:   (a) Paid with extension . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23a. | | 00 |
| | (b) Credit from line 18b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23b. | | 00 |
| 24. | Total payments (add line 23a and line 23b) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24. | 00 |
| 25. | Balance of License Fee (subtract line 24 from line 22) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 25. | 25 00 |
| 26. | (a) Interest [          00]   (b) Late file/pay penalty [          00] | | |
| | Total (add line 26a and line 26b) See penalty and interest in SC1120 Instructions. . . . . . . . . ▶ | 26. | 00 |
| 27. | Total License Fee, interest, and penalty (add line 25 and line 26) . . . . . . . . . . . **BALANCE DUE** | 27. | 25 00 |
| 28. | Overpayment (subtract line 22 from line 24) [          00]   To be applied as follows: | | |
| | **(a) Estimated Tax** [          00]  **(b) Income Tax** ▶ [          00]  **(c) REFUND** ▶ | | 00 |
| 29. | **GRAND TOTAL: INCOME TAX and LICENSE FEE DUE (add line 17 and line 27)** . . . . | 29. | 25 00 |

**REFUND OPTIONS** (select one; subject to program limitations)          ▶ ☐ Direct Deposit          ▶ ☐ Paper Check

If you select Direct Deposit, choose the account type (US accounts **only**)      ▶ ☐ Checking          ▶ ☐ Savings

| Account information: | Routing Number (RTN) ▶ [                ] | Must be 9 digits. First two numbers of the RTN must be 01 - 12 or 21 - 32 | Bank Account Number (BAN) [                ] | 1-17 digits |

## SCHEDULE A AND B          ADDITIONS TO FEDERAL TAXABLE INCOME

| | | |
|---|---|---|
| 1. | Taxes on or measured by income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. _____ |
| 2. | Excess net passive income subject to federal tax . . . . . . . . . . . . . . . . . . | 2. _____ |
| 3. | Taxable portion of certain built-in gains subject to federal tax . . . . . . . . . . . | 3. _____ |
| 4. | _____ | 4. _____ |
| 5. | _____ | 5. _____ |
| 6. | Other additions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6. _____ |
| 7. | Total additions (add line 1 through line 6) . . . . . . . . . . . . . . . . . . . . . . . . | 7. _____ |

### DEDUCTIONS FROM FEDERAL TAXABLE INCOME

| | | |
|---|---|---|
| 8. | Bonus Depreciation Adjustment | 8. 1,531 |
| 9. | _____ | 9. _____ |
| 10. | _____ | 10. _____ |
| 11. | _____ | 11. _____ |
| 12. | _____ | 12. _____ |
| 13. | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. _____ |
| 14. | Total deductions (add line 8 through line 13) . . . . . . . . . . . . . . . . . . . . . | 14. 1,531 |
| 15. | Net adjustment (subtract line 14 from line 7) Also enter on SC1120S, Part I, line 2 . . . . . . . . . . . . . . . | 15. −1,531 |

## SCHEDULE C                                        RESERVED

Under penalty of law, I certify that I have examined this return, including accompanying annual report, statements, and schedules, and it is true and complete to the best of my knowledge.

**Sign Here**

| | President | |
|---|---|---|
| Signature of officer | Officer's title | Email |
| Ronald Jennings | | (908) 966-1940 |
| Print officer's name | Date | Phone number |

I authorize the Director of the SCDOR or delegate to discuss this return, attachments, and related tax matters with the preparer.   Yes ☐  No ☐    Print preparer's name

**Paid Preparer's Use Only**

| Preparer's signature   Lynn Sherrill | Date 12/05/2023 | Check if self-employed ☐ | Preparer's phone number (803) 831-6700 |
| Firm's name (or yours if self-employed) and address | LAKE WYLIE TAX SERVICE | | PTIN or FEIN  8 ▮▮▮▮ |
| | 4559 CHARLOTTE HWY  Lake Wylie          SC | ZIP | 29710 |

If this is a corporation's final return, signing here authorizes the SCDOR to disclose that information to the South Carolina Secretary of State (SCSOS). You must close with the SCSOS and the SCDOR.

| Taxpayer's signature | | Date |
|---|---|---|

30952071

1030 

SC1120S                                                                                          Page 3

**SCHEDULE D**          **ANNUAL REPORT TO BE COMPLETED BY ALL CORPORATIONS**

1. Name  Premier Car Wash Easley, LLC
2. Incorporated under the laws of the state of  SC
3. Location of the registered office of the corporation in South Carolina          2440 Enchanto Rd
   In the city of  York          Registered agent at this address   Ronald Jennings
4. Principal office address          2440 Enchanto Rd York SC 29745
   Nature of principal business in South Carolina  Car Wash
5. Total number of **authorized shares** of capital stock, itemized by class and series, if any, within each class:

   | Number of shares | Class | Series |
   |---|---|---|
   | 0 | N/A | N/A |

6. Total number of **issued and outstanding shares** of capital stock itemized by class and series, if any, within each class:

   | Number of shares | Class | Series |
   |---|---|---|
   | 0 | N/A | N/A |

7. Names and business addresses of the directors (or individuals functioning as directors) and principal officers in the corporation:
   Attach separate schedules if you need more space.

   | Name | Title | Business address |
   |---|---|---|
   | Ronald  Jennings | Member | 2440 Enchanto Rd York SC 29745 |
   | Nadyne Jennings | Member | 2440 Enchanto Rd York SC 29745 |

8. Date incorporated  03/11/2019          Date commenced business in South Carolina          03/11/2019
9. Date of this report  12/31/2022          FEIN ▮▮▮▮▮▮▮▮
10. If foreign corporation, the date qualified to do business in South Carolina
11. Was the name of the corporation changed during the year?   No    Previous name
12. The corporation's books are in the care of   Ronald Jennings
    Located at (street address)  6300 Calhoun Memorial  Hwy Easley SC 29640
13. The total amount of stated capital per balance sheet:
    A. Total paid in capital stock (cannot be a negative amount) . . . . . . . . . . . $          0
    B. Total paid in capital surplus (cannot be a negative amount) . . . . . . . . . $          0
    C. Total amount of stated capital (cannot be a negative amount). . . . . . . . $          0

**Attach a complete copy of your federal return.**

**File electronically** using Modernized Electronic Filing (MeF). **It's the fastest and easiest way to complete your return!**

Getting a refund? **Choose Direct Deposit! It's fast, accurate, and secure!**

Have a balance due? **Pay electronically! It's quick and easy!** Use our free online tax portal, MyDORWAY, at **dor.sc.gov/pay**. Select **Business Income Tax Payment** to get started.

If you pay by check, make your check payable to SCDOR. Include your name, FEIN, tax year, and SC1120S in the memo.

| **Mail Balance Due returns to:** | **Mail Refund or Zero Tax returns to:** |
|---|---|
| SCDOR | SCDOR |
| Corporate Taxable | Corporate Refund |
| PO Box 100151 | PO Box 125 |
| Columbia, SC 29202 | Columbia, SC 29214-0032 |

REV 03/29/23 PRO

30953079

1030 

**Only multi-state corporations must complete Schedules E, F, G, AND H**

## SCHEDULE E          COMPUTATION OF LICENSE FEE OF MULTI-STATE CORPORATIONS

1.  Total capital and paid in surplus at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

2.  SC proportion (multiply line 1 by ratio from Schedule H-1, H-2 or H-3, as appropriate) Also enter on SC1120S, line 14   $ _____

## SCHEDULE F          INCOME SUBJECT TO DIRECT ALLOCATION

| Allocated Income | Gross Amounts 1 | Less: Related Expenses 2 | Net Amounts Allocated Directly to SC and Other States 3 | Net Amounts Allocated Directly to SC 4 |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 1.  Total income directly allocated |  |  |  |  |
| 2.  Income directly allocated to SC |  |  |  |  |

Attach an explanation of each type of income listed above that is not allocated to South Carolina.

## SCHEDULE G          COMPUTATION OF TAXABLE INCOME OF MULTI-STATE CORPORATIONS

1.  Total net income as reconciled from SC1120S, page 1, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1. _____
2.  Income subject to direct allocation to SC and other states from Schedule F, line 1 . . . . . . . . . . . . . . .   2. _____
3.  Total net income subject to apportionment (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . . .   3. _____
4.  Multiply line 3 by appropriate ratio from Schedule H-1, H-2, or H-3 . . . . . . . . . . . . . . . . . . . . . . . . . .   4. _____
5.  Income subject to direct allocation to SC from Schedule F, line 2 . . . . . . . . . . . . . . . . . . . . . . .   5. _____
6.  Total SC net income (add line 4 and line 5). Also enter on SC1120S, page 1, line 4 . . . . . . . . . . . . . . . .   6. _____

## SCHEDULE H-1          COMPUTATION OF SALES RATIO

|  | Amount | Ratio |
|---|---|---|
| 1. Total sales within South Carolina (see SC1120 instructions) |  |  |
| 2. Total sales everywhere (see SC1120 instructions) |  |  |
| 3. Sales ratio (line 1 divided by line 2) |  | % |

**Note:** If there are no sales anywhere:  Enter 100% on line 3 if South Carolina is the principal place of business
Enter 0% on line 3 if principal place of business is outside South Carolina.

## SCHEDULE H-2          COMPUTATION OF GROSS RECEIPTS RATIO

|  | Amount | Ratio |
|---|---|---|
| 1.  South Carolina gross receipts |  |  |
| 2.  Amounts allocated to South Carolina on Schedule F | <          > |  |
| 3.  South Carolina adjusted gross receipts (subtract line 2 from line 1) |  |  |
| 4.  Total gross receipts |  |  |
| 5.  Total amounts allocated on Schedule F | <          > |  |
| 6.  Total adjusted gross receipts (subtract line 5 from line 4) |  |  |
| 7.  Gross receipts ratio (line 3 divided by line 6) |  | % |

## SCHEDULE H-3          COMPUTATION OF RATIO FOR SECTION 12-6-2310 COMPANIES

|  | Amount | Ratio |
|---|---|---|
| 1. Total within South Carolina (see SC1120 instructions) |  |  |
| 2. Total everywhere |  |  |
| 3. Taxable ratio (line 1 divided by line 2) |  | % |

30954077

1030 

SC1120S                                                                                                   Page 5

## SCHEDULE SC-K WORKSHEET

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Description | Amounts From Federal Schedule K | Plus or Minus South Carolina Adjustments | Federal Schedule K Amounts After SC Adjustments | Amounts Not Allocated or Apportioned to SC | Amounts Allocated or Apportioned to SC |
| 1 | Ordinary business income (loss) | −167,192 | −1,531 | −168,723 | | −168,723 |
| 2 | Net rental real estate income (loss) | | | | | |
| 3 | Other net rental income (loss) | | | | | |
| 4 | Interest income | | | | | |
| 5 | Dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net short-term capital gain (loss) | | | | | |
| 8 | Net long-term capital gain (loss) | | | | | |
| 9 | Net section 1231 gain (loss) | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Section 179 deduction | | | | | |
| 12a | Contributions | | | | | |
| 12b | Investment interest expense | | | | | |
| 12c | Section 59(e)(2) expenditures | | | | | |
| 12d | Other deductions | | | | | |

**Nonrefundable Tax Credits:** Enter total credits from SC1120TC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
**You must attach your SC1120TC to this return.**

REV 03/29/23 PRO

30955074

1030   

SC1120S                                                                                                          Page 6

**SCHEDULE L**                    **QSSSs AND DISREGARDED LLCs INCLUDED IN RETURN**

List each **Qualified Subchapter S Subsidiary (QSSS)** doing business in South Carolina or registered with the SCSOS.

| Name | FEIN/SC File # |
|------|----------------|
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |

List each disregarded **Limited Liability Company (LLC)** doing business in South Carolina or registered with the SCSOS.

| Name | FEIN/SC File # |
|------|----------------|
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |
|      |                |

REV 03/29/23 PRO

30956072

1030 

**SCHEDULE N**                     **PROPERTY INFORMATION**

Property within South Carolina

|                              | (a)  Beginning Period | (b)  Ending Period |
| ---------------------------- | --------------------- | ------------------ |
| 1. Land                      |                       |                    |
| 2. Buildings                 |                       |                    |
| 3. Machinery and equipment   |                       |                    |
| 4. Construction in progress  |                       |                    |
| 5. Other property*           |                       |                    |
| Total                        |                       |                    |

*Provide an explanation or listing of property from line 5 above.

| Description of Property | (a)  Beginning Period | (b)  Ending Period |
| ----------------------- | --------------------- | ------------------ |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
|                         |                       |                    |
| Total                   |                       |                    |

REV 03/29/23 PRO

1030

**STATE OF SOUTH CAROLINA**
**DEPARTMENT OF REVENUE**

**SC1120S**
**K-1**
(Rev. 9/29/21)
3517

dor.sc.gov

## SHAREHOLDER'S SHARE OF SOUTH CAROLINA
## INCOME, DEDUCTIONS, CREDITS, ETC.

For calendar year  2022  or tax year beginning _____ and ending _____

| Shareholder's identifying number ████████ | S Corporation's FEIN ████████ |
|---|---|
| Shareholder's name, address, and ZIP<br>Ronald Jennings<br>2440 Enchanto Rd   York, SC 29745 | S Corporation's name, address, and ZIP<br>Premier Car Wash Easley, LLC<br>2440 Enchanto Rd York, SC 29745 |

☐ S Corporation - Check for Active Trade or Business election

Shareholder's percentage of stock ownership for tax year.................................................... 50.00000 %

Check if applicable:   (1) ☐ Final K-1   (2) ☐ Amended K-1   (3) ☐ Nonresident

Check if the shareholder is exempt from nonresident withholding because the:

☐ shareholder filed an I-309 affidavit with the S Corporation     ☐ shareholder is included in a composite return

| Shareholder's Pro Rata Share of Current Year Income, Deductions, Credits, etc. | A<br>Federal<br>K-1<br>Amounts | B<br>Plus or<br>Minus<br>SC Adjustments | C<br>Amounts Not<br>Allocated or<br>Apportioned to SC | D<br>Amounts<br>Allocated or<br>Apportioned to SC |
|---|---|---|---|---|
| 1 Ordinary business income (loss)....... | 1   −83,596 | 1   −765 | 1 | 1   −84,361 |
| 2 Net rental real estate income (loss)... | 2 | 2 | 2 | 2 |
| 3 Other net rental income (loss)........... | 3 | 3 | 3 | 3 |
| 4 Interest income.................................. | 4 | 4 | 4 | 4 |
| 5 Dividends.......................................... | 5 | 5 | 5 | 5 |
| 6 Royalties.......................................... | 6 | 6 | 6 | 6 |
| 7 Net short-term capital gain (loss)....... | 7 | 7 | 7 | 7 |
| 8 Net long-term capital gain (loss)........ | 8 | 8 | 8 | 8 |
| 9 Net Section 1231 gain (loss)............. | 9 | 9 | 9 | 9 |
| 10 Other income (loss)........................ | 10 | 10 | 10 | 10 |
| 11 Section 179 deduction...................... | 11 | 11 | 11 | 11 |
| 12 Other deductions _____ | 12 | 12 | 12 | 12 |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |

| | | |
|---|---|---|
| 13 Active trade or business income taxed by the S Corporation ................................................. | 13 | 0 |
| 14 Net taxable income (add line 1 through line 10, then subtract line 11, line 12, and line 13) .................... | 14 | −84,361 |
| 15 Withholding Tax for nonresident shareholder (see SC1120S K-1 instructions) ........................................ | 15 | |
| List applicable South Carolina tax credits. (Attach an additional sheet if needed.) | | |
| 16 _____ | 16 | |
| 17 _____ | 17 | |
| 18 Total South Carolina tax credits ......................................................... | 18 | |

Income (Loss) — Deductions — Credits

35171016

REV 03/29/23 PRO

1030

**STATE OF SOUTH CAROLINA**
**DEPARTMENT OF REVENUE**

**SHAREHOLDER'S SHARE OF SOUTH CAROLINA INCOME, DEDUCTIONS, CREDITS, ETC.**

dor.sc.gov

**SC1120S**
**K-1**
(Rev. 9/29/21)
3517

For calendar year 2022 or tax year beginning _____ and ending _____

| Shareholder's identifying number ████ | S Corporation's FEIN ████ |
|---|---|
| Shareholder's name, address, and ZIP<br>Nadyne Jennings<br>2440 Enchanto Rd  Clover, SC 29710 | S Corporation's name, address, and ZIP<br>Premier Car Wash Easley, LLC<br>2440 Enchanto Rd York, SC 29745 |

☐ S Corporation - Check for Active Trade or Business election

Shareholder's percentage of stock ownership for tax year.......................................................... 50.00000 %

Check if applicable:    (1) ☐ Final K-1    (2) ☐ Amended K-1    (3) ☐ Nonresident

Check if the shareholder is exempt from nonresident withholding because the:

☐ shareholder filed an I-309 affidavit with the S Corporation      ☐ shareholder is included in a composite return

| Shareholder's Pro Rata Share of Current Year Income, Deductions, Credits, etc. | A<br>Federal K-1 Amounts | | B<br>Plus or Minus SC Adjustments | | C<br>Amounts Not Allocated or Apportioned to SC | | D<br>Amounts Allocated or Apportioned to SC |
|---|---|---|---|---|---|---|---|
| **Income (Loss)** | | | | | | | |
| 1  Ordinary business income (loss)....... | 1 | −83,596 | 1 | −766 | 1 | 1 | −84,362 |
| 2  Net rental real estate income (loss)... | 2 | | 2 | | 2 | 2 | |
| 3  Other net rental income (loss)........... | 3 | | 3 | | 3 | 3 | |
| 4  Interest income................................. | 4 | | 4 | | 4 | 4 | |
| 5  Dividends........................................ | 5 | | 5 | | 5 | 5 | |
| 6  Royalties........................................ | 6 | | 6 | | 6 | 6 | |
| 7  Net short-term capital gain (loss)....... | 7 | | 7 | | 7 | 7 | |
| 8  Net long-term capital gain (loss)........ | 8 | | 8 | | 8 | 8 | |
| 9  Net Section 1231 gain (loss)............. | 9 | | 9 | | 9 | 9 | |
| 10  Other income (loss)........................ | 10 | | 10 | | 10 | 10 | |
| **Deductions** | | | | | | | |
| 11  Section 179 deduction..................... | 11 | | 11 | | 11 | 11 | |
| 12  Other deductions _____ | 12 | | 12 | | 12 | 12 | |
| _____ | | | | | | | |
| _____ | | | | | | | |

| | | |
|---|---|---|
| 13  Active trade or business income taxed by the S Corporation ................................................. | 13 | 0 |
| 14  Net taxable income (add line 1 through line 10, then subtract line 11, line 12, and line 13) ..................... | 14 | −84,362 |
| 15  Withholding Tax for nonresident shareholder (see SC1120S K-1 instructions) ......................................... | 15 | |

**Credits**

List applicable South Carolina tax credits. (Attach an additional sheet if needed.)

| | | |
|---|---|---|
| 16  _____ | 16 | |
| 17  _____ | 17 | |
| 18  Total South Carolina tax credits ................................................................. | 18 | |

35171016

REV 03/29/23 PRO

## South Carolina S Corporation Information Worksheet      2022

► Keep for your records

### Part I — Identifying Information

Federal Employer ID Number  ███████████

| | |
|---|---|
| Name | Premier Car Wash Easley, LLC |
| Address | 2440 Enchanto Rd |
| Address, line 2 | |
| City | York  State . . . SC   ZIP Code . . . 29745 |
| Foreign Province/State | Foreign Postal Code |
| Foreign Country Code | Foreign Country |

Business primary physical address:

| | |
|---|---|
| Address | 6300 Calhoun Memorial  Hwy |
| Address, line 2 | |
| City | Easley  State SC  U.S. ZIP Code . 29640 |
| Foreign Province/State | Foreign Postal Code |
| Foreign Country Code | Foreign Country |

Business Telephone Number  (908)966-1940  Extension . . . . . . . . . .

Fax Number . . . . . . . .  E-Mail Address . . . . . . .

### Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month . . . . . . .
[ ] Short year — Beginning date . . . . . . .  Ending date . . . . . .

[ ] Prorate license fee if short year is due to change in accounting period.
[ ] Corporation is **not** subject to the annual license fee.

[ ] Payments are to be made by Electronic Funds Transfer.

**Apportionment Information:**
[ ] The corporation is multistate (corporation is apportioning income)

### Part III — 2022 Estimated Tax Payments

Amount of 2021 overpayment credited to 2022 estimated tax . . . . . . . . . . . . . . . . . .

| | | | | Information Req for Electronic Filing | | |
|---|---|---|---|---|---|---|
| Quarter Paymt Due | Due Date | Date Paid | Amount Paid | Payment Method | Bank Acct Num | EFTPS Confirmation Number |
| First . | 04/18/22 | | | | | |
| Second | 06/15/22 | | | | | |
| Third . | 09/15/22 | | | | | |
| Fourth | 12/15/22 | | | | | |
| Additional Payments | | | | | | |
| 1 | N/A | | | | | |
| 2 | N/A | | | | | |
| 3 | N/A | | | | | |
| 4 | N/A | | | | | |

**Part IV — K-1 Information**

### K-1 Rounding Options

| | |
|---|---|
| [X] | Distribute the rounding difference to K-1 with the largest percentage. |
| [ ] | Distribute the rounding difference among K-1's. |
| [ ] | Do not distribute the rounding difference to any K-1. |

**Yes    No**

| | | |
|---|---|---|
| [X] | | Print Schedules SCK-1? |
| | [X] | Print Schedules SCK-1 Summary? |

## Part V  - Taxpayer Signature Information

Officer's Name . . . . . . . . . . Ronald                          Jennings

Officer's Social Security Number  .  _____    Officer's Title . . . PRESIDENT

[X] SSN Opt Out                                  [ ] Foreign National who does not have SSN

Officer's Signature Date  . . . . . .

Officer's Phone . . . . . . . . . .  (908) 966-1940

Officer's E-Mail Address  . . . . . .  _____

## Part VI — Electronic Filing Information

### Electronic Filing Security Authentication Information

Total income amount from 2021 return . . . .  _____

Claiming compensation of officers . . . . . . [ ]

Number of officers with compensation  . . . .          0

Number of Employee W2s issued . . . . . .         25

State Issued PIN . . . . . . . . . . . . .  _____

### Electronic Filing:

[X]  The state return will be filed electronically

### New! State e-file disclosure consent:

By using a computer system and software to prepare and transmit my client's return electronically, I
consent to the disclosure of all information pertaining to my use of the system and software to create
my client's return and to the electronic transmission of my client's tax return to the South Carolina
Department of Revenue, as applicable by law.

Enter the date return was EFiled . . . . . . . . . . . . . . . . . . . . . . . .  _____

Enter the date return was accepted by the state . . . . . . . . . . . . . . . .  _____

Enter the date Form SC1120V was given to client. . . . . . . . . . . . . . . . .  _____

## Part VII — Direct Deposit and Electronic Funds Withdrawal Information

**Yes    No**

| | | |
|---|---|---|
| [ ] | [ ] | Use direct deposit of state tax refund (Electronic filing only)? |
| | | Use electronic funds withdrawal of state balance due (Electronic filing only)? |

**Important:** Check this box if you will be making this payment on the South Carolina website through the
**MyDORWAY** at dor.sc.gov/pay  (Do not submit the SC1040V if you pay online) . . . . . . . . . . . . . ▶ [  ]
**NOTE:** *A Taxpayer owing $15,000 or more should pay electronically per SC Code of Laws Section 12-54-250(A)(1)*

### Bank Information

Name of financial institution . . . . . . . . . . . .  _____

Routing number . . . . . . . . . . . . . . . . . . .  _____

Account number . . . . . . . . . . . . . . . . . . .  _____

Account type . . . . . . . . . . . . . . . . . . . . . . .  [ ] Checking        [ ] Savings

Account ownership type . . . . . . . . . . . . . . . . . . .  [ ] Business       [ ] Personal

Electronic funds withdrawal amount due with **return** information:

Date to withdraw payment with state return . . . . . . . . . . . . . . . .  _____

State balance-due amount from this return . . . . . . . . . . . . . . . . .  _____

### International ACH Transactions

**Yes    No**

| | | |
|---|---|---|
| [ ] | [ ] | Is the account for this transaction located outside the US? |

## Part VIII — Extension Status

**Yes    No**

| | | | |
|---|---|---|---|
| [ ] | [X] | Has the tax return due date been extended? | Extended due date . . . .  _____ |

**QuickZoom** to Form SC 1120S, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

## State Adjustments to Federal Depreciation Amounts   **2022**

Name as Shown on Return
Premier Car Wash Easley, LLC

EIN ▉▉▉▉▉▉▉▉

| **Main Activity**<br>Form 1120S | **(A)** State<br>Depr Adj | **(B)** Other<br>Adjustments | **(C)** Total Adj.<br>(Col A + Col B) |
|---|---|---|---|
| | −1,531. | | −1,531. |

| **Form 8825** | **(A)** State<br>Depr Adj | **(B)** Other<br>Adjustments | **(C)** Total Adj.<br>(Col A + Col B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total Form 8825 Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . . . | | | |

| **Schedule F** | **(A)** State<br>Depr Adj | **(B)** Other<br>Adjustments | **(C)** Total Adj.<br>(Col A + Col B) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total Schedule F Depreciation Adjustment (Sum of Column C) . . . . . . . . . . . . . . | | | |
| Total Depreciation Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | −1,531. |

| **Section 179 Adjustment** | **(A)** Adjustment<br>Amount | **(B)** Other<br>Adjustments | **(C)** Total Adj.<br>(Col A + Col B) |
|---|---|---|---|
| Total Section 179 Adjustment . . . . . . . . . | | | |

### Sale of Assets (Includes recapture for Form 6252)

| Description<br>of Asset Sold | Date<br>Acquired | Date<br>Sold | Federal<br>Accum<br>Depreciation | State<br>Accum<br>Depreciation | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### Sale of Assets with Sec 179 Deduction Reported Separately on Federal 1120S/1065

| Description<br>of Asset Sold | Date<br>Acquired | Date<br>Sold | Federal<br>Accum<br>Depreciation | State<br>Accum<br>Depreciation | Other<br>Adj | Gain/Loss<br>Adjustment |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adjustment**

| Description of Asset Sold | Date Acquired | Current Yr Payment | Gross Profit Percentage | Gain | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | Date Sold | Federal State | Federal State | Federal State | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Form 6252 Current Year Installment Gain Adj for Assets Reported Separately on 1120S/1065**

| Description of Asset Sold | Date Acquired | Current Yr Payment | Gross Profit Percentage | Gain | Other Adj | Gain/Loss Adjustment |
|---|---|---|---|---|---|---|
| | Date Sold | Federal State | Federal State | Federal State | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Gain/Loss Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

bstv1201.SCR  01/11/23

| Form | South Carolina | |
| **SC1120S** | **Schedule SC-K Reconciliation** | **2022** |

▶ Keep for your records

| Name as Shown on Return | Employer Identification No. |
| Premier Car Wash Easley, LLC | ███████████ |

Line 1

| Shareholder | -1-<br>SC Ord<br>Income | | | | |
|---|---|---|---|---|---|
| Ronald Jennings | -84,361. | | | | |
| Nadyne Jennings | -84,362. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total shown on Schedules SC-K1 | -168,723. | | | | |
| Amount shown on Schedule SC-K | -168,723. | | | | |

**QuickZoom** to additional Schedule SC-K reconciliations . . . . . . . . . . . . . . . . . . . . . . . . . . ➡

scsw0501.SCR  01/27/19

Premier Car Wash Easley, LLC                                                          1

# Smart Worksheets From 2022 South Carolina S Corporation Tax Return

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

| **Location of Registered Office In South Carolina Smart Worksheet** |
|---|
| Check to use the return address as the Registered Office Location in South Carolina . . . . . ► |
| Check to use the physical address as the Registered Office Location in South Carolina . . . . ► |
| Address. 2440 Enchanto Rd |
| City . . . York                    State . . . SC   ZIP Code .     29745 |
| Registered Agent at this location is: |
| First Name . . . . Ronald          Middle . . .      Last name . . . Jennings |

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

| **Location of Principal Office Smart Worksheet** |
|---|
| Check to use the return address as the Principal Office Location . . . . . . . . . . . . . . . ► |
| Check to use the physical address as the Principal Office Location . . . . . . . . . . . . . . ► |
| Address. 2440 Enchanto Rd |
| City . . . York                    State . . SC   ZIP Code . .     29745 |
| Foreign Province/State . .                    Foreign Postal Code |
| Foreign Code. . . . . . .                  Foreign Country. . . . . |

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

| **Directors and Officers Smart Worksheet** |
|---|
| 1  First Name . . . . . Ronald       Last Name . . Jennings     Title . . Member |
| Address. . . . . . . 2440 Enchanto Rd |
| City . . . . . . . . . York                    State . SC   ZIP Code. . 29745 |
| 2  First Name . . . . . Nadyne       Last Name . . Jennings     Title . . Member |
| Address. . . . . . . 2440 Enchanto Rd |
| City . . . . . . . . . York                    State . SC   ZIP Code. . 29745 |
| 3  First Name . . . . .               Last Name . .              Title . . |
| Address. . . . . . . |
| City . . . . . . . . .                    State .      ZIP Code. . |

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

| **Location of Corporation Books Smart Worksheet** |
|---|
| Check to use the return address as the Corporation Books Location . . . . . . . . . . . . . . ► |
| Check to use the physical address as the Corporation Books Location . . . . . . . . . . . . . ► |
| Address. 6300 Calhoun Memorial  Hwy |
| City . . . Easley                    State . . SC   ZIP Code .     29640 |
| Foreign Province/State . .                    Foreign Postal Code . |
| Foreign Code. . . . . . .                  Foreign Country. . . . . |

**Premier Car Wash Easley, LLC**                                                                    2

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

---

### Audit Contact and Address Location Smart Worksheet

Check to use the return address as the Audit Location . . . . . . . . . . . . . . . . . . . . . ▶ ☐
Check to use the physical address as the Audit Location . . . . . . . . . . . . . . . . . . . ▶ ☐
Address. 2440 Enchanto Rd
City . . . York                                     State . . . SC   ZIP Code .          29745
Foreign Province/State                                    Foreign Postal Code
Foreign Code. . . . . . . .                    Foreign Country. . . . . .

**Audit Contact Information**
First Name . . . . Ronald                Middle . . .         Last name . . . Jennings
Telephone Number . . . . . . . (908)966-1940

---

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

---

### Income Taxed to Shareholders Smart Worksheet

**A**   Amount from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     −168,723.
**B**   Less: Adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

---

SMART WORKSHEET FOR: Form SC1120S: South Carolina S Corporation Income Tax Return

---

### Deductions from Federal Taxable Income, Line 8 thru 12 Smart Worksheet

Bonus Depreciation Adjustment                              1,531.

# Premier CarWash Easley Balance Sheet

**Premier CarWash Easley LLC**
**As of November 30, 2023**
**Accrual Basis**

|  | OCT 31, 2023 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| **Cash and cash equivalents** | |
| 10200 - BoA *0077 CW Easley Operating | 5,062 |
| 10201 - BoA *4177 Valvoline Easley Operating | 3,319 |
| 10202 - BoA *6179 CW Easley Deposit | 1,012 |
| 10203 - BoA *5012 Valvoline Easley Deposit | 230 |
| 10204 - Working Capital-Easley – 119141101 | 12,986 |
| 10250 - Cash in Safe | 900 |
| 10260 - Cash in Drawer | 600 |
| 18000 - Deposit | 3,500 |
| **Total Cash and cash equivalents** | **27,609** |
| | |
| **Accounts Receivable (from Sales)** | |
| 120 - Accounts Receivable | 4,212 |
| 1210 - Employee Advances | (291) |
| 1400 - Inventory | 6,563 |
| 10300 - Cash / Check Clearing | 60,663 |
| 10302 - VMC - TSYS Clearing | 114,880 |
| 10303 - FISERV Government Card Clearing | (69,637) |
| 10314 - Fullsteam Payments Clearing - Valvoline | (207) |
| **Total Accounts Receivable (from Sales)** | **116,182** |
| | |
| **Due to/from** | |
| 12325 - Due to/from Car Wash Seneca | 85,802 |
| 12330 - Due to/from J Bush River | 44,622 |
| 12335 - Due to/from J Cabelas | 38,569 |
| 12340 - Due to/from J Columbia | 23,840 |
| 12345 - Due to/from J Franklin | 238,430 |
| 12350 - Due to/from J Knox | 38,068 |
| 12355 - Due to/from J Palmetto | 68,000 |
| 12360 - Due to/from J York | (63,115) |
| 12365 - Due to/from Jenten Group | 204,993 |
| 12370 - Due to/from Members/Owners | 11,726 |
| 12375 - Due to/from R&N Easley | (795,980) |

Premier CarWash Easley Balance Sheet

| | OCT 31, 2023 |
|---|---|
| 12380 - Due to/from R&N Seneca | (3,050) |
| **Total Due to/from** | **(108,095)** |
| **Total Current Assets** | **35,695** |
| | |
| **Fixed Assets** | |
| 14300 - Office Equipment | 42,476 |
| 14000 - Equipment | 442,782 |
| 14100 - Leasehold Improvement | 358,776 |
| 15000 - Accumulated Depreciation | (282,871) |
| **Total Fixed Assets** | **561,162** |
| | |
| **Other Assets** | |
| 15500 - Accumulated Amortization | (212,500) |
| 16000 - Goodwill | 250,000 |
| **Total Other Assets** | **37,500** |
| | |
| **Total Assets** | **634,357** |

## Liabilities and Equity

### Liabilities

**Accounts Payable**

| | |
|---|---|
| 200 - Accounts Payable | 29,125 |
| 23000 - Amex | 202 |
| 23001 - BoA CC *0300 *2726 | 11,622 |
| 23002 - BoA CC *8747 Easley | 10,050 |
| 23003 - Amex CC *7101 | 6,811 |
| 25300 - Payroll Tax Liability | 938 |
| 32400 - Payroll Clearing | (18,421) |
| **Total Accounts Payable** | **40,327** |

**Other Current liabilities**

| | |
|---|---|
| 220 - Sales Tax | 752 |
| **Total Other Current liabilities** | **752** |

**Long Term Liabilities**

| | |
|---|---|
| 12336 - Due to/from J Cabelas - First Citizen Loan | 21,000 |
| 23500 - Gift Card Liability | (6,110) |
| 24500 - Credit Card Cash Back | (461) |
| 25000 - Due to Previous Owner | 120,000 |
| 26000 - SBA Loan | (4,189) |
| 27000 - SBA EIDL | 846,849 |
| 28000 - SBA Loan#1 | (55,314) |
| 29000 - SBA Loan #2 | 57,858 |

Premier CarWash Easley Balance Sheet

| | OCT 31, 2023 |
|---|---|
| 29500 - Austin Business Finance - Loan | 19,025 |
| **Total Long Term Liabilities** | **998,658** |
| **Total Liabilities** | **1,039,737** |
| **Equity** | |
| 31000 - OwnersEquity | 6,674 |
| 32000 - Retained Earnings | (127,126) |
| 33000 - Distribution to Members | 129,345 |
| 34000 - OwnersDraw | 26,623 |
| 35000 - RetainedEarning | (365,754) |
| Current Year Earnings | (75,863) |
| **Total Equity** | **(406,101)** |
| **Total Liabilities and Equity** | **633,636** |

# Premier CarWash Easley P&L

**Premier CarWash Easley LLC**
**For the 11 months ended November 30, 2023**
**Accrual Basis**

| | 23P11 ENDING 11/30 | % OF INC | 23P10 ENDING 10/31 | % OF INC | 23P09 ENDING 9/30 | % OF INC | 23P08 ENDING 8/31 | % OF INC | 23P07 ENDING 7/31 | % OF INC | 23P06 ENDING 6/30 | % OF INC | 23P05 ENDING 5/31 | % OF INC | 23P04 ENDING 4/30 | % OF INC | 23P03 ENDING 3/31 | % OF INC | 23P02 ENDING 2/28 | % OF INC | 23P01 ENDING 1/31 | % OF INC | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | | | | | | | | |
| 40000 - Sales - Car Wash | 50,545 | 91% | 50,813 | 92% | 50,716 | 94% | 64,348 | 94% | 64,505 | 96% | 58,490 | 96% | 48,050 | 99% | 61,075 | 99% | 53,146 | 101% | 53,421 | 100% | 733,967 | 97% | 591,205 |
| 40100 - Sales - Car Wash Memberships | 1,029 | 2% | 430 | 1% | 300 | 1% | 190 | 0% | - | | - | | - | | - | | - | | - | | - | | 3,422 |
| 40200 - Sales - Fleet | 292 | 1% | 366 | 1% | 108 | 0% | 340 | 0% | 316 | 0% | 429 | 1% | 390 | 1% | 612 | 1% | 637 | 1% | - | | 7,982 | 1% | 3,668 |
| 41000 - Sales - Valvoline Oil Change | 3,346 | 6% | 3,263 | 6% | 2,483 | 5% | 3,506 | 5% | 3,127 | 5% | 3,121 | 5% | 1,908 | 4% | 2,089 | 3% | 1,750 | 3% | 2,099 | 4% | 15,235 | 2% | 28,588 |
| 12000 - Plant Sales on Account | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | 722 | 1% | - | | 722 |
| 41055 - Coupons - Valvoline Oil Change | (238) | 0% | (320) | -1% | (196) | 0% | (340) | 0% | (296) | 0% | (125) | 0% | (176) | 0% | (200) | 0% | (207) | 0% | - | | - | | (2,287) |
| 40050 - Discounts - Car Wash | (55) | 0% | (87) | 0% | (40) | 0% | (96) | 0% | - | | - | | - | | - | | - | | - | | - | | (330) |
| 40155 - Discounts - Rewash / Free Wash | (42) | 0% | (171) | 0% | (208) | 0% | (132) | 0% | (119) | 0% | (1,035) | -2% | (1,740) | -4% | (2,276) | -4% | (2,852) | -5% | (2,418) | -5% | - | | (11,114) |
| 41150 - Discounts - Valvoline Oil Change | - | | - | | - | | - | | - | | (12) | 0% | (21) | 0% | (60) | 0% | (75) | 0% | (93) | 0% | - | | (261) |
| 40060 - Voided Transactions | - | | - | | - | | - | | (1,204) | -2% | (699) | -1% | (403) | -1% | (508) | -1% | (320) | -1% | (323) | -1% | - | | (3,456) |
| **Total Income** | 55,600 | 100% | 55,016 | 100% | 53,885 | 100% | 68,538 | 100% | 67,050 | 100% | 60,891 | 100% | 48,724 | 100% | 61,454 | 100% | 52,802 | 100% | 53,408 | 100% | 757,184 | 100% | 610,157 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | | | | |
| 53000 - COGS - Chemicals | - | | 28 | 0% | - | | 762 | 1% | - | | 182 | 0% | 808 | 2% | 3,995 | 7% | - | | 929 | 2% | - | | 6,908 |
| 51000 - COGS - Damaged/Lost Car Items | - | | - | | - | | - | | 228 | 0% | (337) | -1% | 447 | 1% | 183 | 0% | 372 | 1% | 47 | 0% | 353 | 0% | 940 |
| 52000 - COGS - Parts & Supplies | 1,016 | 2% | 2,082 | 4% | 1,449 | 3% | 3,423 | 5% | 3,020 | 5% | 5,631 | 9% | 863 | 2% | 1,565 | 3% | 15,055 | 29% | 3,078 | 6% | 1,473 | 0% | 48,609 |
| **Total Cost of Sales** | 1,016 | 2% | 2,110 | 4% | 1,449 | 3% | 4,184 | 6% | 3,248 | 5% | 5,475 | 9% | 2,118 | 4% | 5,742 | 9% | 15,428 | 29% | 4,054 | 8% | 1,826 | 0% | 56,457 |
| **Gross Profit Total:** | 54,584 | 98% | 52,905 | 96% | 52,436 | 97% | 64,354 | 94% | 63,803 | 95% | 55,415 | 91% | 46,606 | 96% | 55,712 | 91% | 37,374 | 71% | 49,354 | 92% | 755,358 | 100% | 553,701 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | | | |
| **Labor** | | | | | | | | | | | | | | | | | | | | | | |
| 67300 - Payroll Wages | 17,036 | 31% | 17,306 | 31% | 28,136 | 52% | 18,465 | 27% | 18,250 | 27% | 20,757 | 34% | 17,720 | 36% | 19,546 | 32% | 19,979 | 38% | 26,435 | 49% | 16,333 | 2% | 219,802 |
| **Labor Total:** | 17,036 | 31% | 17,306 | 31% | 28,136 | 52% | 18,465 | 27% | 18,250 | 27% | 20,757 | 34% | 17,720 | 36% | 19,546 | 32% | 19,979 | 38% | 26,435 | 49% | 16,333 | 2% | 219,802 |
| **Controllables** | | | | | | | | | | | | | | | | | | | | | | |
| 61000 - Advertising | - | | - | | - | | (2,002) | -3% | 3,002 | 4% | 2,500 | 4% | - | | - | | - | | 21 | 0% | - | | 3,522 |
| 62000 - Automobile Expense | 54 | 0% | 105 | 0% | - | | - | | - | | - | | - | | - | | - | | - | | - | | 169 |
| 63000 - Bank Service Charges | 304 | 1% | 258 | 0% | 226 | 0% | 263 | 0% | 171 | 0% | 503 | 1% | 1,190 | 2% | 64 | 0% | 64 | 0% | 64 | 0% | 58 | 0% | 4,282 |
| 63500 - Cash Over/Short | 837 | 2% | (1,334) | -2% | (586) | -1% | (89) | 0% | 9 | 0% | 229 | 0% | 26 | 0% | 276 | 0% | 179 | 0% | 225 | 0% | - | | 29 |
| 67325 - Commission | 490 | 1% | 285 | 1% | 475 | 1% | 131 | 0% | 471 | 1% | 456 | 1% | 507 | 1% | - | | 494 | 1% | 884 | 2% | - | | 4,617 |
| 64000 - Dues and Subscriptions | 979 | 2% | - | | 561 | 1% | 1,021 | 1% | - | | 866 | 1% | 249 | 1% | 249 | 0% | 249 | 0% | 249 | 0% | 249 | 0% | 4,766 |
| 67350 - Employee Bonus | 100 | 0% | 150 | 0% | 350 | 1% | - | | 300 | 0% | - | | 350 | 1% | 100 | 0% | 200 | 0% | 650 | 1% | - | | 2,450 |
| 65000 - Insurance | 1,224 | 2% | 1,224 | 2% | 1,224 | 2% | 1,147 | 2% | 1,147 | 2% | 1,144 | 2% | 1,003 | 2% | 1,003 | 2% | 1,003 | 2% | 1,003 | 2% | 1,003 | 0% | 12,343 |
| 85000 - Interest Expense | 347 | 1% | 350 | 1% | 301 | 1% | 298 | 0% | 284 | 0% | 288 | 0% | 293 | 1% | 266 | 0% | 290 | 1% | 298 | 1% | 263 | 0% | 3,278 |
| 66000 - Key Man/Life Insurance | 781 | 1% | 781 | 1% | 781 | 1% | 781 | 1% | 781 | 1% | 781 | 1% | 781 | 1% | 1,012 | 2% | 550 | 1% | 781 | 1% | 781 | 0% | 8,587 |
| 69000 - Licenses and Permits | - | | - | | - | | - | | 20 | 0% | 1,104 | 2% | 3 | 0% | - | | - | | - | | - | | 1,127 |
| 71000 - Meals | 23 | 0% | 21 | 0% | - | | - | | - | | - | | - | | - | | 68 | 0% | 169 | 0% | 95 | 0% | 281 |
| 60000 - Merchant Account Fees | 898 | 2% | 817 | 1% | 1,133 | 2% | 1,107 | 2% | 989 | 1% | 846 | 1% | 927 | 2% | 823 | 1% | 930 | 2% | 809 | 2% | 691 | 0% | 9,431 |
| 99900 - Misc. Expense | 12 | 0% | - | | 20,085 | 37% | 20,085 | 37% | - | | - | | - | | - | | - | | 8,068 | 15% | 1,274 | 0% | 69,110 |
| 72000 - Office Expense | - | | 429 | 1% | - | | - | | 500 | 1% | 429 | 1% | 429 | 1% | 429 | 1% | 447 | 1% | 1,094 | 2% | 866 | 0% | 3,758 |
| 74000 - Postage and Delivery | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 62 | 0% | 62 |
| 67200 - PR Taxes | 1,617 | 3% | 1,611 | 3% | 2,691 | 5% | 1,833 | 3% | 1,846 | 3% | (64) | 0% | 1,847 | 4% | 1,963 | 3% | 2,080 | 4% | 2,795 | 5% | 47,947 | 6% | 19,733 |
| 75000 - Professional Fees | 1,351 | 2% | 1,532 | 3% | 1,116 | 2% | 1,545 | 2% | 1,357 | 2% | 1,847 | 3% | 1,852 | 4% | 1,426 | 2% | 1,532 | 3% | 402 | 1% | 1,199 | 0% | 15,311 |
| 77000 - Repairs & Maintenance | 770 | 1% | 60 | 0% | 60 | 0% | 60 | 0% | 60 | 0% | 60 | 0% | 60 | 0% | 2,984 | 5% | 143 | 0% | 3,973 | 7% | 66 | 0% | 8,289 |
| 80100 - Security | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 125 | 0% | 1,375 |
| 81000 - Tools and Small Equipment | - | | - | | - | | 85 | 0% | 428 | 1% | - | | - | | - | | - | | - | | - | | 513 |
| 79000 - Trash | 200 | 0% | 200 | 0% | 200 | 0% | - | | 400 | 1% | 200 | 0% | 800 | 2% | - | | - | | - | | 210 | 0% | 2,200 |
| 82000 - Travel | 110 | 0% | 120 | 0% | 71 | 0% | 533 | 1% | 169 | 0% | - | | - | | 47 | 0% | 147 | 0% | 538 | 1% | 245 | 0% | 1,735 |
| 83000 - Uniforms | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 479 | 0% | 479 |
| 84000 - Utilities | 32 | 0% | 57 | 0% | - | | 37 | 0% | 43 | 0% | 82 | 0% | 3,111 | 6% | 3,280 | 5% | 3,210 | 6% | 3,091 | 6% | 3,067 | 0% | 12,979 |
| 68000 - WorkComp | 675 | 1% | 637 | 1% | 1,014 | 2% | 669 | 1% | 675 | 1% | 724 | 1% | 659 | 1% | 601 | 1% | 713 | 1% | 986 | 2% | 573 | 0% | 7,727 |
| **Controllables Total:** | 10,929 | 20% | 27,512 | 50% | 29,911 | 56% | 7,887 | 12% | 12,349 | 18% | 12,119 | 20% | 14,212 | 29% | 14,646 | 24% | 12,423 | 24% | 26,224 | 49% | 59,251 | 8% | 197,704 |
| **Non-Controllables** | | | | | | | | | | | | | | | | | | | | | | |
| 71500 - Management Fees | 5,050 | 9% | 5,050 | 9% | 5,050 | 9% | 5,050 | 7% | 5,050 | 8% | 5,050 | 8% | 5,050 | 10% | 5,050 | 8% | 5,050 | 10% | 10,100 | 19% | 10,500 | 1% | 60,600 |
| 76000 - Rent | 20,000 | 36% | 16,500 | 30% | 16,500 | 31% | 14,400 | 21% | 14,400 | 20% | 20,000 | 33% | 46,500 | 95% | 20,000 | 33% | 20,000 | 38% | 20,000 | 37% | 16,500 | 2% | 233,900 |
| **Non-Controllables Total:** | 25,050 | 45% | 21,550 | 39% | 21,550 | 40% | 19,450 | 28% | 20,450 | 30% | 25,050 | 41% | 51,550 | 106% | 25,050 | 41% | 25,050 | 47% | 30,100 | 56% | 27,000 | 4% | 294,500 |
| **Expenses Total:** | 53,014 | 95% | 66,368 | 121% | 79,597 | 148% | 45,802 | 67% | 55,649 | 83% | 57,926 | 95% | 83,482 | 171% | 59,242 | 96% | 57,452 | 109% | 82,759 | 155% | 102,584 | 14% | 712,005 |
| **EBITDA Total:** | 1,570 | 3% | (13,462) | -24% | (27,161) | -50% | 18,552 | 27% | 8,154 | 12% | (2,510) | -4% | (36,876) | -76% | (3,530) | -6% | (20,078) | -38% | (33,405) | -63% | 652,773 | 86% | (158,305) |
| **Other Income/(Expense)** | | | | | | | | | | | | | | | | | | | | | | |
| 92000 - Misc Income | - | | 20,100 | 37% | 20,000 | 37% | - | | - | | - | | - | | - | | - | | - | | - | | 48,100 |
| **Other Income/(Expense) Total:** | - | | 20,100 | 37% | 20,000 | 37% | - | | - | | - | | - | | - | | - | | - | | - | | 48,100 |

Premier CarWash Easley P&L

| | 23P11-ENDING 11/30 | 23P11-ENDING 11/30 % OF INCOME | 23P10-ENDING 10/31 | 23P10-ENDING 10/31 % OF INCOME | 23P09-ENDING 9/30 | 23P09-ENDING 9/30 % OF INCOME | 23P08-ENDING 8/31 | 23P08-ENDING 8/31 % OF INCOME | 23P07-ENDING 7/31 | 23P07-ENDING 7/31 % OF INCOME | 23P06-ENDING 6/30 | 23P06-ENDING 6/30 % OF INCOME | 23P05-ENDING 5/31 | 23P05-ENDING 5/31 % OF INCOME | 23P04-ENDING 4/30 | 23P04-ENDING 4/30 % OF INCOME | 23P03-ENDING 3/31 | 23P03-ENDING 3/31 % OF INCOME | 23P02-ENDING 2/28 | 23P02-ENDING 2/28 % OF INCOME | 23P01-ENDING 1/31 | 23P01-ENDING 1/31 % OF INCOME | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income/(Loss)** | 1,570 | 3% | 6,638 | 12% | (7,161) | -13% | 18,552 | 27% | 8,154 | 12% | (2,510) | -4% | (36,876) | -76% | (3,530) | -6% | (20,078) | -38% | (33,405) | -63% | 652,773 | 86% | (110,205) |

Premier CarWash Easley P&L

| 23P11-ENDING 11/30 | 23P11-ENDING 11/30 % OF INCOME | 23P10-ENDING 10/31 | 23P10-ENDING 10/31 % OF INCOME | 23P09-ENDING 9/30 | 23P09-ENDING 9/30 % OF INCOME | 23P08-ENDING 8/31 | 23P08-ENDING 8/31 % OF INCOME | 23P07-ENDING 7/31 | 23P07-ENDING 7/31 % OF INCOME | 23P06-ENDING 6/30 | 23P06-ENDING 6/30 % OF INCOME | 23P05-ENDING 5/31 | 23P05-ENDING 5/31 % OF INCOME | 23P04-ENDING 4/30 | 23P04-ENDING 4/30 % OF INCOME | 23P03-ENDING 3/31 | 23P03-ENDING 3/31 % OF INCOME | 23P02-ENDING 2/28 | 23P02-ENDING 2/28 % OF INCOME | 23P01-ENDING 1/31 | 23P01-ENDING 1/31 % OF INCOME | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# RESOLUTION OF THE MEMBERS

## OF

## PREMIER CAR WASH EASLEY, LLC

Whereas, it is in the best interest of this limited liability company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the company; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company is authorized and directed to appear in all bankruptcy proceedings on behalf of the company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the company in connection with such bankruptcy case; and

Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to employ **Christine E. Brimm,** attorney and the law firm of **Barton Brimm, PA** to represent the company in such bankruptcy case.

Signed and agreed by all the Members of R&B Seneca, LLC:

Date: 6/19/2024

Signed: _____
Ronald B. Jennings, Jr.
Member

Date: 6/19/2024

Signed: _____
Nadyne D. Jennings
Member

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF SOUTH CAROLINA**

IN RE:                              )
                                    )
Premier Car Wash Easley, LLC,       )        Case # 24-_____
                                    )
                                    )
_____ Debtor.           )        Chapter 11

### STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

    I, **Ronald B. Jennings, Jr.**, declare under penalty of perjury that I am a **Member** and **Manager** of **Premier Car Wash Easley, LLC**, and that the following is a true and correct copy of the resolution adopted by all of the Members of said limited liability company by unanimous consent in lieu of a meeting on the <u>19th</u> day of June, 2024.

    "Whereas, it is in the best interest of this limited liability company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

    Be It Therefore Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the company; and

    Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company is authorized and directed to appear in all bankruptcy proceedings on behalf of the company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the company in connection with such bankruptcy case; and

    Be It Further Resolved, that **Ronald B. Jennings, Jr., Member** of this limited liability company, is authorized and directed to employ **Christine E. Brimm,** attorney and the law firm of **Barton Brimm, PA** to represent the company in such bankruptcy case."

Dated: 6/19/24

_____
Ronald B. Jennings, Jr.

American Express
P.O. Box 981535
El Paso, TX 79998

Backd Business Funding dba Austin Business Fi
2101 S. IH-35 Frontage Road
Suite 400
Austin, TX 78741

Bank of America
100 North Tryon Street
Charlotte, NC 28255

CESC - COVID EIDL Service Center
14925 Kingsport Road
Forth Worth, TX 76155

Chris A. Jackson
c/o County Bank
3431 Pelham Road
Greenville, SC 29615

County Bank
3431 Pelham Road
Greenville, SC 29615

First Corporate Solutions, as Representative
914 South Street
Sacramento, CA 95811

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101

J Bush River, LLC
2440 Enchanto Road
York, SC 29745

J Franklin, LLC
2440 Enchanto Road
York, SC 29745

Lake Wylie Tax Services
4559 Charlotte Highway
Clover, SC 29710

Nadyne D. Jennings
2440 Enchanto Road
York, SC 29745

Premier Car Wash Seneca, LLC
2440 Enchanto Road
York, SC 29745

R&N Easley, LLC
2440 Enchanto Road
York, SC 29745

Ronald and Nadyne Jennings
2440 Enchanto Road
York, SC 29745

Ronald B. Jennings, Jr.
2440 Enchanto Road
York, SC 29745

SC Department of Revenue
Attn:  Office of General Counsel - Bankr
300A Outlet Pointe Blvd.
Columbia, SC 29210

Small Business Administration EIDL
P.O. Box 3918
Portland, OR 97208-3918

South Carolina Department of Employment and W
1550 Gadsden Street
P.O. Box 995
Columbia, SC 29202

Top Choice Financial/Superfastcap
c/o Cure Payment Recovery Solutions, LLC
P.O. Box 873
Manorville, NY 11949

Valvoline
100 Valvoline Way, Suite 200
Lexington, KY 40509

United States Bankruptcy Court

District of South Carolina

In re:  Premier Car Wash Easley, LLC

Case No.

Chapter    11

Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is
true and correct to the best of their knowledge.

Date:  _____06/20/2024_____

/s/ Ronald B. Jennings,  Jr.
_____
Signature of Individual signing on behalf of debtor

Member
_____
Position or relationship to debtor